1  **Jason K. Singleton**, State Bar #166170
   **Richard E. Grabowski**, State Bar #236207
2  **SINGLETON LAW GROUP**
   **611 "L" Street, Suite A**
3  **Eureka, CA 95501**
   **lawgroup@sbcglobal.net**
4
5  **(707) 441-1177**
   **FAX  441-1533**
6
   **Attorneys for Plaintiff, ASIS Internet Services**
7
8              **UNITED STATES DISTRICT COURT**
9              **NORTHERN DISTRICT OF CALIFORNIA**

10 **ASIS INTERNET SERVICES, a California**      ) **Case No. C-05-5124 CW**
   **corporation,**                              )
11                                               ) **FIRST AMENDED**
                                                 ) **COMPLAINT FOR DAMAGES AND**
12         **Plaintiff,**                        ) **INJUNCTIVE RELIEF**
   **vs.**                                       ) **VIOLATION OF CAN-SPAM ACT OF**
13                                               ) **2003 [15 U.S.C. § 7701,** *et seq.*] **AND**
   **OPTIN GLOBAL, INC., a Delaware Corporation,** ) **CALIFORNIA BUSINESS AND**
14 **also dba Vision Media Limited Corp., USA**  ) **PROFESSIONS CODE § 17529.5**
   **Lenders Network, USA Lenders, and USA Debt** )
15 **Consolidation Service;**                    ) **DEMAND FOR JURY TRIAL**
                                                 )
16                                               )
   **VISION MEDIA LIMITED CORP., a**             )
17 **Commonwealth of Dominica Corporation, also** )
   **dba Optin Global, Inc., USA Lenders Network,** )
18 **USA Lenders, and USA Debt Consolidation**   )
   **Service;**                                  )
19                                               )
20 **RICK YANG, also known as Qing Kuang Yang,**  )
   **aka Calvin Ho, individually, and as principal** )
21 **and owner of Vision Media Limited Corp. and** )
   **Optin Global, Inc.;**                       )
22                                               )
   **PEONIE PUI TING CHEN, individually, and as** )
23 **president of Optin Global, Inc.;**          )
                                                 )
24                                               )
   **JOHN TERRENCE DORLAND, aka Terry;**         )
25 **CHRIS VALLEY; BRUCE LERNER; MICHAEL**       )
   **GARCIA; and FRANCIS PRASAD all as**         )
26 **individuals;**                              )
                                                 )
27                                               )
   **MICHAEL CUERVO, dba NORTHSTAR**             )
28 **FINANCIAL, an unknown entity;**             )

---

**NATIONAL FIDELITY FUNDING, an Indiana corporation;**

**STATESIDE MORTGAGE, INC., a California corporation;**

**AMERICAN HOME EQUITY CORPORATION, a Delaware corporation;**

**QUICKEN LOANS INC., a Michigan corporation;**

**AEGIS LENDING CORPORATION, a Delaware corporation;**

**EMERALD HOME LOAN, INC., a California corporation;**

**LEADS LIMITED, INC., a Florida corporation;**

**AZOOGLE.COM, INC., a Delaware Corporation;**

**and DOES THREE through FIFTY, inclusive,**

      **Defendants.**

      **Plaintiff, ASIS INTERNET SERVICES, a California corporation,** an Internet Access Provider**,** complains of Defendants **OPTIN GLOBAL, INC., a Delaware Corporation, also dba Vision Media Limited Corp., USA Lenders Network, USA Lenders, and USA Debt Consolidation Service; VISION MEDIA LIMITED CORP., a Commonwealth of Dominica Corporation, also dba Optin Global, Inc., USA Lenders Network, USA Lenders, and USA Debt Consolidation Service; RICK YANG, also known as Qing Kuang Yang, aka Calvin Ho, individually, and as principal and owner of Vision Media Limited Corp. and Optin Global, Inc.; PEONIE PUI TING CHEN, individually, and as president of Optin Global, Inc.; JOHN TERRENCE DORLAND, aka Terry; CHRIS VALLEY; BRUCE LERNER; MICHAEL GARCIA; and FRANCIS PRASAD all as individuals; MICHAEL CUERVO, dba NORTHSTAR FINANCIAL, an unknown entity; NATIONAL FIDELITY FUNDING, an Indiana corporation; STATESIDE MORTGAGE, INC., a California corporation; AMERICAN HOME EQUITY CORPORATION, a Delaware corporation; QUICKEN LOANS**

1   INC., a Michigan corporation; **AEGIS LENDING CORPORATION,** a Delaware corporation;

2   **EMERALD HOME LOAN, INC.,** a California corporation; **LEADS LIMITED, INC.,** a Florida

3   corporation; **AZOOGLE.COM, INC.,** a Delaware corporation, and **DOES THREE through**

4   **FIFTY, inclusive,** and alleges violations of ***CAN-SPAM Act, 15 U.S.C. §7704(a) and (b)*** and

5   ***California Business and Professions Code §17529.5(a)*** and requests injunctive relief,

6   liquidated damages, statutory damages, aggravated damages, and attorney fees authorized as

7   remedies under ***15 U.S.C. §7706(g)*** and ***California Business and Professions Code***

8   ***§17529.5 (b)(1)(B)***.

9   ### JURISDICTION AND VENUE

10   1.      This Court has original jurisdiction of this action pursuant to ***28 U.S.C. § 1331*** for

11   violations of the ***CAN-SPAM Act of 2003 (15 U.S.C. §§ 7701 et seq.)***.   This Court also has

12   original jurisdiction under ***15 U.S.C. § 7706(g)(1)*** for cases involving a civil action by an

13   **internet access provider** adversely affected by a violation of section ***15 U.S.C. § 7704(a)(1),***

14   ***15 U.S.C. § 7704(b), or 15 U.S.C. § 7704(d),*** or a pattern or practice that violates paragraph

15   ***(2), (3), (4), or (5) of section 15 U.S.C. § 7704(a).***   Pursuant to pendent jurisdiction, attendant

16   and related causes of action, arising from the same facts, are also brought under California

17   law, including, but not limited to, violations of ***California Business & Professions Code §***

18   ***17529.5***.

19   2.      Venue is proper in this Court pursuant to ***28 U.S.C. § 1391(b)*** and is founded on

20   the fact that a substantial part of the unlawful actions of the defendants occurred in this judicial

21   district.

22   ### FACTUAL ALLEGATIONS

23   3.      Plaintiff is informed and believes and therefore alleges that Defendant **Optin**

24   **Global, Inc.,** also doing business as Vision Media Limited Corp., USA Lenders Network, USA

25   Lenders, and USA Debt Consolidation Service ("**OPTIN GLOBAL**"), is a Delaware Corporation

26   registered as a foreign corporation in California with its principal place of business located at

27   6466 Livia Avenue, Temple City, California, 91780.   Plaintiff is informed and believes and

28   therefore alleges that **OPTIN GLOBAL** has formulated, directed, controlled, or participated in

1  the acts or practices set forth in this complaint.

2      4.      Plaintiff is informed and believes and therefore alleges that Defendant **Vision**

3  **Media Limited Corp.,** also doing business as Optin Global, USA Lenders Network, USA

4  Lenders, and USA Debt Consolidation Service ("**VISION MEDIA**"), is a Commonwealth of

5  Dominica corporation with its mailing address of 8 Copthall, P.O. Box 2331, Roseau, St.

6  George, 00152, Commonwealth of Dominica. Plaintiff is informed and believes and therefore

7  alleges that **VISION MEDIA** has formulated, directed, controlled, or participated in the acts or

8  practices set forth in this complaint.  **VISION MEDIA** transacts or has transacted business in

9  the Northern District of California and elsewhere**.**

10      5.      Plaintiff is informed and believes and therefore alleges that Defendant **Rick**

11  **Yang**, also known as Calvin Ho, also known as Qing Kuang Yang, ("**YANG**"), is a principal and

12  owner of **OPTIN GLOBAL** and **VISION MEDIA**. Plaintiff is informed and believes and therefore

13  alleges that **Rick Yang** has formulated, directed, controlled, or participated in the acts or

14  practices set forth in this complaint. In connection with matters alleged herein, **YANG** has

15  transacted business in Northern District of California.

16      6.      Plaintiff is informed and believes and therefore alleges that Defendant **Peonie**

17  **Pui Ting Chen** ("**CHEN**") is the president of **OPTIN GLOBAL**. Plaintiff is informed and

18  believes and therefore alleges that **Peonie Pui Ting Chen** has formulated, directed,

19  controlled, or participated in the acts or practices set forth in this complaint.  In connection with

20  matters alleged herein, **CHEN** has transacted business in the Northern District of California.

21      7.      Plaintiff is informed and believes and therefore alleges that Defendants **OPTIN**

22  **GLOBAL, VISION MEDIA, YANG**, and **CHEN** have operated as a common business

23  enterprise in commission of the violations of the ***CAN-SPAM Act***, and §17529.5 of the

24  ***California Business and Professions Code***.

25      8.      **OPTIN GLOBAL, VISION MEDIA, YANG, and CHEN** are hereinafter referred to

26  jointly in this complaint as the "**SPAMMERS**."

27      9.      Plaintiff is informed and believes and therefore alleges that Defendants **LEADS**

28  **LIMITED, INC.,** and **AZOOGLE.COM, INC.,** are Internet marketing companies in the business

of generating sales leads by hiring and managing individuals and groups to send emails to perspective purchasers doing business in the United States and are hereinafter jointly referred to in this complaint as the **"LEAD GENERATORS."**

10.    Plaintiff is informed and believes and therefore alleges that **LEAD GENERATORS** conspired with and at all times supported the **SPAMMERS** in execution of the allegations set forth in this complaint.

11.    Plaintiff alleges that **LEAD GENERATORS** hired and managed the activities of **SPAMMERS** and that **SPAMMERS** were at all times acting as **LEAD GENERATORS'** employees or agents through **LEAD GENERATORS'** affiliate programs.

12.    Plaintiff is informed and believes and therefore alleges that Defendants **JOHN TERRENCE DORLAND, also known as Terry; MICHAEL CUERVO dba NORTHSTAR FINANCIAL; CHRIS VALLEY; NATIONAL FIDELITY FUNDING; BRUCE LERNER; STATESIDE MORTGAGE, INC.; MICHAEL GARCIA; AMERICAN HOME EQUITY CORPORATION; QUICKEN LOANS INC.; EMERALD HOME LOAN, INC.; FRANCIS PRASAD; and AEGIS LENDING CORPORATION;** are **mortgage brokers, loan officers and/or companies** acting as mortgage brokers doing business in the United States and are hereinafter jointly referred to in this complaint as the **"MORTGAGE BROKERS"**.

13.    Plaintiff is informed and believes and therefore alleges that **MORTGAGE BROKERS** conspired with and at all times supported the **LEAD GENERATORS** and **SPAMMERS** in execution of the allegations set forth in this complaint.

14.    Plaintiff alleges that **LEAD GENERATORS,** using their employee/agent **SPAMMERS**, worked under pre-existing contracts to advertise **MORTGAGE BROKERS** financial services and deliver sales leads. (Exhibit A, B and C to Declaration of Richard Grabowski attached hereto as Exhibit "1")

15.    Plaintiff is informed and believes and therefore alleges that **MORTGAGE BROKERS** knew, or consciously avoided knowing, at all times that **LEAD GENERATORS** and **SPAMMERS** were violating the ***CAN-SPAM Act***, and ***California Business and Professions Code*** § **17529.5** resulting in injury to Plaintiff by their illegal email attacks.

16.     Plaintiff is informed and believes and therefore alleges that **MORTGAGE BROKERS** have benefited financially and will continue to benefit from their conspiratorial relationship with **LEAD GENERATORS** and **SPAMMERS** and as a result will continue to support the illegal and tortuous actions of **LEAD GENERATORS** and **SPAMMERS** resulting in injury to Plaintiff.

17.     **OPTIN GLOBAL; VISION MEDIA; YANG, CHEN**; **JOHN TERRENCE DORLAND, also known as Terry; MICHAEL CUERVO dba NORTHSTAR FINANCIAL; CHRIS VALLEY; NATIONAL FIDELITY FUNDING; BRUCE LERNER; STATESIDE MORTGAGE, INC.; MICHAEL GARCIA; AMERICAN HOME EQUITY CORPORATION; QUICKEN LOANS INC.; FRANCIS PRASAD; AEGIS LENDING CORPORATION; EMERALD HOME LOAN, INC.; LEADS LIMITED, INC.; AZOOGLE.COM, INC.; and DOES THREE through FIFTY, inclusive,** are referred to jointly in this complaint as the "**Defendants**."

18.     Plaintiff **ASIS INTERNET SERVICES (hereinafter "ASIS")** does not know the true names and capacities of Defendants **OPTIN GLOBAL; VISION MEDIA; YANG, CHEN**; **JOHN TERRENCE DORLAND; MICHAEL CUERVO dba NORTHSTAR FINANCIAL; CHRIS VALLEY; NATIONAL FIDELITY FUNDING; BRUCE LERNER; STATESIDE MORTGAGE, INC.; MICHAEL GARCIA; AMERICAN HOME EQUITY CORPORATION; QUICKEN LOANS INC.; FRANCIS PRASAD; AEGIS LENDING CORPORATION; EMERALD HOME LOAN, INC.; LEADS LIMITED, INC.; AZOOGLE.COM, INC.; and DOES THREE through FIFTY, inclusive**, their business capacities, their ownership connection to the business(s), nor their relative responsibilities in causing the ***CAN-SPAM Act of 2003*** and other violations herein complained of, and alleges a joint venture and common enterprise by all such defendants. Plaintiff is informed and believes that each of the defendants herein, including DOES THREE to FIFTY, inclusive, is the agent, ostensible agent, master, servant, employer, employee, representative, franchiser, franchisee, joint venture, partner, and associate, or such similar capacity, of each of the other defendants, and was at all times acting and performing, or failing to act or perform, with the authorization, consent, permission or ratification of each of the other

defendants, and is responsible in some manner for the acts and omissions of the other defendants in legally causing the violations and damages complained of herein, and have approved or ratified each of the acts or omissions of each other defendant, as herein described.  Plaintiff will seek leave to amend this Complaint when the true names, capacities, connections and responsibilities of defendants are ascertained.

19.     Plaintiff is informed and believes that all named defendants, including **DOES THREE to FIFTY, inclusive**, conspired to commit the acts described herein, or alternatively, aided and abetted one another in the performance of the wrongful acts hereinafter alleged.

20.     Plaintiff **ASIS** is a corporation doing business as **ASIS Internet Services**, is located in Garberville, California, is an Internet access provider within the meaning of *15 U.S.C. § 7702(11)* and is an electronic mail service provider as defined in California ***Business and Professions Code §17529.1(h)***.

21.     Plaintiff alleges that Defendants sent or caused to have sent **in excess of 10,000** deceptive and unsolicited commercial electronic mail messages from **October 25, 2005**, through **November 14, 2005**, to Plaintiff's server, a protected computer.

22.     Plaintiff alleges that Defendants transmitted **in excess of 10,000** electronic mail advertisements containing and accompanied by falsified, misrepresented, or forged header information.

23.     Plaintiff alleges that the email addresses, domain names, and Internet Protocol addresses used to send the emails were obtained by false representations.

24.     Plaintiff alleges that Defendants transmitted **in excess of 10,000** electronic mail advertisements with a subject line that a person would know would be likely to mislead a recipient, acting reasonably under the circumstances, about a material fact regarding the contents and subject matter of the message.

25.     Plaintiff alleges that Defendants transmitted, to a protected computer, **in excess of 10,000** commercial electronic mail messages, a transactional and relationship message, that contains, or was accompanied by, header information that is materially false or materially misleading.

26.     Plaintiff alleges that Defendants initiated the transmission of **in excess of 10,000** commercial electronic mail message to a protected computer without a  clear and conspicuous identification that the message was an advertisement or solicitation.

27.     Plaintiff alleges that Defendants used a harvest and directory attack or used an automated creation of multiple email accounts to send **in excess of 10,000** commercial electronic mail message to a protected computer.

## FIRST CAUSE OF ACTION

(**Violation of CAN-SPAM Act of 2003 – 15 *U.S.C.* §7704(a)(1), (2), (3), and (5) and 15 *U.S.C.* §7704(b)(1) and (2))**

28.     Plaintiff refers to the allegations of the preceding paragraphs of this complaint, and incorporates the same herein by this reference as though set forth in full.

29.     On **October 25, 2005**, through **November 14, 2005**, Plaintiff received **in excess of 10,000** commercial electronic mail messages from defendants to its mail server located in California that violated the ***CAN-SPAM Act of 2003***.

30.     Plaintiff alleges that all of the relevant electronic mails sent by the Defendants on **October 25, 2005**, through **November 14, 2005,** contained or were accompanied by header information that was materially false or materially misleading.  Each of these **in excess of 10,000** initial messages indicated that they were from individuals and various other unknown identities.  Plaintiff alleges that all of the relevant electronic mails were from defendants using stolen or hijacked email identities.   Therefore, the electronic mail violated **15 *U.S.C.* §7704(a)(1)(A)**.

31.     Plaintiff further alleges that the Defendants sent **in excess of 10,000** separate items of electronic mail to plaintiff's computer that include various domain names, such as **wwmort.com, b3mort.com, vcmort.com, great-3.com** and others**,** which were registered to unknown and false entities**.**  Said conduct was in violation of **15 *U.S.C.* §7704(a)(1)(A)**.

32.     Plaintiff further alleges that it received hundreds of separate items of electronic mail from Defendants to email addresses that had not existed for the prior year and had not requested or agreed to accept any solicitations.

33.    Plaintiff further alleges that the Defendants sent **in excess of 10,000** separate items of electronic mail to plaintiff's computer that include advertisements with a subject line that a person would know would be likely to mislead a recipient, acting reasonably under the circumstances, about a material fact regarding the contents and subject matter of the message. **15 U.S.C. § 7704(a)(2) (1)** defines two methods for determining if a subject line is misleading: "1) if such person has actual knowledge"; or 2) "knowledge fairly implied on the basis of objective circumstances." Plaintiff alleges that the "circumstances" required are plainly visible in the actual subject lines of the emails. The email subject lines received by Plaintiff were clearly intended to get someone to open the email by telling them that their loan was pre-approved ("Pre-approvedd rate #uzthxvmll") or that a loan was approved ("Notice: Loww Mortgage Ratee Approved"). Note that the misspellings in the subject lines are part of the misleading nature of the subject lines and intended to deceive Plaintiff's SPAM blocking software. These two subject lines are provided as examples, various other similar subject lines were included in the emails. (Exhibit A to Declaration of Nella White).

34.    Plaintiff further alleges that the Defendants sent **in excess of 10,000** separate items of electronic mail to Plaintiff's computer that were acquired as the result of a directory harvest. Said conduct was in violation of **15 *U.S.C.* §7704(b)(1)**.

35.    Plaintiff further alleges that the defendants sent **in excess of 10,000** separate items of electronic mail to the plaintiff from addresses acquired by the use of automated tools or scripts. Said conduct was in violation of **15 *U.S.C.* §7704(b)(2)**.

36.    As a proximate result of said unlawful conduct by said Defendants, plaintiff is entitled to statutory damages in the amount of up to $100.00 per email in the case of violation of **15 *U.S.C.* §7704(a)(1)** and up to $25.00 per email in the case of each violation of subsections **15 *U.S.C.* §7704(a)(2), (3),** and **(5)** in the form of statutory damages as set forth in **15 *U.S.C.* §7706(g)(1)(B)(ii) and (3)(A)(i)** and **(ii)**.

37.    As a proximate result of said unlawful conduct by said Defendants, plaintiff is entitled to treble statutory damages as a result of violation of any section of **15 *U.S.C.* §7704(b)** as set forth in **15 *U.S.C.* §7706(g)(1)(C)**.

38.     Plaintiff furthermore seeks a preliminary and permanent injunction against the defendants for their current and future violations of the **CAN-SPAM Act of 2003** as it and members of the general public will continue to incur damages as a result of the unlawful conduct of said Defendants.   The seeking of injunctive relief by the plaintiff is specifically authorized by **15 *U.S.C.* §7706(g)(1)(A)**.

39.     Plaintiff furthermore seeks its attorney fees and costs against the Defendants pursuant to **15 *U.S.C.* §7706(g)(4)**.

## SECOND CAUSE OF ACTION

**(Violation of *California Business and Professions Code* §17529.5**

**Unlawful activities relating to commercial email advertisements.)**

40.     Plaintiff hereby incorporates by reference paragraphs 1 through 39, inclusive, as if the same were fully set forth herein.

41.     ***California Business and Professions Code*** §17529.5 states:

(a)     It is unlawful for any person or entity to advertise in a commercial e-mail advertisement either sent from California or sent to a California electronic mail address under any of the following circumstances:

(1)     The e-mail advertisement contains or is accompanied by a third-party's domain name without the permission of the third party.

(2)     The e-mail advertisement contains or is accompanied by falsified, misrepresented, or forged header information. This paragraph does not apply to truthful information used by a third party who has been lawfully authorized by the advertiser to use that information.

(3)     The e-mail advertisement has a subject line that a person knows would be likely to mislead a recipient, acting reasonably under the circumstances, about a material fact regarding the contents or subject matter of the message.

42.     California has adopted a broad definition of the term advertise:  "any means of exploitation through the conveyance of information is advertising."  *People v. McKean*, (1925) 76 Cal.App. 114 at 131 [243 P. 898].

43.     "'Advertiser' means a person or entity that advertises through the use of commercial e-mail advertisements."  *California Business & Professions Code* §17529.1 (a).

44.     The California Legislator decided:

> "There is a need to regulate the advertisers who use spam, as well as the actual spammers, because the actual spammers can be difficult to track down due to some return addresses that show up on the display as "unknown" and many others being obvious fakes and they are often located offshore."  *California Business & Professions Code* §17529 (j)

45.     The California Legislator also found that:  "The true beneficiaries of spam are the advertisers who benefit from the marketing derived from the advertisements."  *California Business & Professions Code* §17529(k)

46.     *California Business & Professions Code* §17529.1(c) makes the following definition:

> "'Commercial e-mail advertisement' means any electronic mail message initiated for the purpose of advertising or promoting the lease, sale, rental, gift offer, or other disposition of any property, goods, services, or <u>extension of credit</u>."  (**Underline added for emphasis**).

47.     *California Business & Professions Code* §17529.1(i) makes the following definition:

> "'Initiate' **means to transmit or cause to be transmitted** a commercial e-mail advertisement or assist in the transmission of a commercial e-mail advertisement by providing electronic mail addresses where the advertisement may be sent, but does not include the routine transmission of the advertisement through the network or system of a telecommunications utility or an electronic mail service provider through its network or system." (**Underline/Bold added for emphasis**.)

48.     Plaintiff alleges that Defendants **SPAMMERS** transmitted, for and in the hire of Defendants **LEAD GENERATORS** and **MORTGAGE BROKERS, in excess of 10,000** deceptive and unsolicited commercial electronic mail advertisements from **October 25, 2005,**

through **November 14, 2005**, to Plaintiff's server, a protected computer.  The sending of these illegal advertisements was procured, from the **SPAMMERS,** working as employees or agents of **LEAD GENERATORS,** under contract for delivery to the **MORTGAGE BROKERS.**

49.     Plaintiff alleges that these illegal advertisements were intended to exploit the recipient through the information contained in the emails by causing them to provide personal information including financial information.  The text makes statements such as "We tried to contact you awhile ago about your low interest morta(ge rate.  You have been selected for our lowest rate in years…"  Implying that the email was from a mortgage lender.  Other emails contained the following language:

> "The truth is you can get a second mortgage at rates never before offered in the past.
> We offer a variety of solutions for refinancing your mortgage regardless of your credit or needs.
> It's simple, just visit our secure site here:
>        http://www.kqmort.com
> Fill out the Instant Quote Form for up to 5 quotes from interested lenders."

implying that the sender of the email advertisement was advertising for the lenders.  The Web form stated that the recipient was authorizing "USA Lenders Network to send your loan request to multiple qualified brokers", implying a pre-existing relationship that prompted the email advertisement.  Plaintiff submitted information requested by one of these email advertisements and within 24 hours or less received a response from each and every Defendant **MORTGAGE BROKERS** representing that they were in receipt of Plaintiff's loan application.  (See Para. 3 through 9 and Exhibits A, B and C to Declaration of Nella White attached hereto has Exhibit "2" and Exhibit A to Declaration of Teresa Singleton attached hereto as Exhibit "3").  These documents, statements and actions taken together form a basis for alleging that the illegal email advertisements were sent by **SPAMMERS** and **LEAD GENERATORS** on behalf of **MORTGAGE BROKERS** to advertise **MORTGAGE BROKERS** services.

50.     Plaintiff further alleges that the Defendants transmitted or caused to have transmitted **in excess of 10,000** separate items of electronic mail to plaintiff's computer that contained or were accompanied by header information that was materially false or materially

misleading.  Each of these **in excess of 10,000** initial messages indicated that they were from individuals and various other unknown identities.   Plaintiff alleges that all of the relevant electronic mails were from defendants using stolen, or hijacked email identities, or email accounts, domain names or Internet Protocol addresses that were obtained through false representations.   Therefore, the electronic mail violated ***California Business and Professions Code*** § 17529.5(a)(2).

51.   Plaintiff further alleges that the Defendants transmitted or caused to have transmitted **in excess of 10,000** separate items of electronic mail to plaintiff's computer that include various subject lines that were false and misleading and would be likely to mislead a recipient, acting reasonably under the circumstances, about a material fact regarding the contents or subject matter of the message in violation of ***California Business and Professions Code*** § 17529.5(a)(3).  The email subject lines received by Plaintiff were clearly intended to get someone to open the email by telling them that their loan was pre-approved ("Pre-approvedd rate #uzthxvmll") or that a loan was approved ("Notice: Loww Mortgage Ratee Approved"), these subject lines are provided as examples other deceptive subject lines were also included.

52.   As a proximate result of said unlawful conduct by said Defendants, Plaintiff is entitled to liquidated damages in the amount of $1,000.00 for each unsolicited commercial email advertisement transmitted in violation of ***California Business and Professions Code*** § 17529.5(a) as set forth in ***California Business and Professions Code §*** 17529.5(b)(1)(B)(ii).

53.   Plaintiff furthermore seeks its attorney fees and costs against the defendants pursuant to ***California Business and Professions Code*** §17529.5(b)(1)(C).

54.   Plaintiff seeks further relief as this Courts deems just and proper.

**WHEREFORE**, plaintiff prays judgment against the Defendants and each of them as follows:

1.   For statutory damages of up to $100.00 for each violation of **15 *U.S.C.* §7704(a)(1)** and up to $25.00 in the case of violations of **§ 7704(a)(2), (3) and (5)** up to the sum of $1,000,000;

1       2.     For aggravated damages under **15 *U.S.C.* §7706(g)(1)(C)** of up to three times

2  the amount above for these violations committed by the defendants' violations of **15 *U.S.C.***

3  **§7704(b)**;

4       3.     For a preliminary and permanent injunction preventing the defendants and all

5  persons acting in concert with them from the violation of the ***Can-Spam Act of 2003***;

6       4.     For liquidated damages of $1,000.00 for each violation of ***California Business***

7  ***and Professions Code* § 17529.5(a)** up to the sum of $1,000,000;

8       4.     For an award of reasonable attorneys' fees and costs according to proof;

9       5.     For costs of suit; and

10       6.     For such other and further relief as this Court deems just and proper.

11                                        **SINGLETON LAW GROUP**

12  Dated:     July 13, 2006           _____/s/ Jason K. Singleton_____

13                                    Jason K. Singleton

14                                    Richard E. Grabowski, Attorneys for Plaintiff,
                                  **ASIS INTERNET SERVICES**

15

16                           **REQUEST FOR JURY TRIAL**

17  Plaintiff hereby requests a jury for all claims for which a jury is permitted.

18                                          **SINGLETON LAW GROUP**

19  Dated:     July 13, 2006           _____/s/ Jason K. Singleton_____

20                                    Jason K. Singleton

21                                    Richard E. Grabowski, Attorneys for Plaintiff,
                                  **ASIS INTERNET SERVICES**

22

23

24

25

26

27

28

1  **Jason K. Singleton** State Bar #166170
2  **Richard E. Grabowski** State Bar # 236207
   **SINGLETON LAW GROUP**
3  **611 "L" Street, Suite A**
   **Eureka, CA 95501**
4  **(707) 441-1177**
   **FAX 441-1533**
5  **lawgroup@sbcglobal.net**

6  **Attorney for Plaintiff, ASIS INTERNET SERVICES**
7

8

9                  **UNITED STATES DISTRICT COURT**

10               **NORTHERN DISTRICT OF CALIFORNIA**

11 | **ASIS INTERNET SERVICES,** | ) | **Case No.  C-05-5124 CW** |
12 |  | ) |  |
   |         **Plaintiff,** | ) | **DECLARATION OF RICHARD E.** |
13 | **vs.** | ) | **GRABOWSKI** |
14 |  | ) |  |
   | **OPTIN GLOBAL, INC., a Delaware** | ) |  |
15 | **Corporation, also dba Vision Media Limited** | ) |  |
   | **Corp., USA Lenders Network, USA Lenders,** | ) |  |
16 | **and USA Debt Consolidation Service; et al.,** | ) |  |
17 |  | ) |  |
   |         **Defendants.** | ) |  |
18 |  | ) |  |
   |  | ) |  |
19

20         I, RICHARD E. GRABOWSKI , declare as follows:

21         1.       I am an attorney duly licensed to practice in the United States District Court,

22 Northern District of California, and I am one of the attorneys of record for Plaintiff.  I have

23 personal and firsthand knowledge of each fact hereinafter set forth and if called to testify could

24 and would competently testify to the matters set forth herein.

25         2.       Plaintiff received copies of the sales leads, including the lead for the fictitious

26 character Bruce Wolf, provided by the LEAD GENERATORS to MORTGAGE BROKERS.

27         3.       Attached hereto as Exhibit "A" are true and correct copies of 18 leads provided to

28 Stela Ritchie of North Country Loans on October 28, 2005, from LEADS LIMITED, INC., and

given to Plaintiff as part of the negotiated dismissal from the within action.

4.     Attached hereto as Exhibit "B" are true and correct copies of mortgage leads and documentation provided to Plaintiff from Michael Thorpe and EFG First, Inc., consisting of the following:     (B1) Written Agreement between LEADS.COM and EQUITY FINANCIAL GROUP/Mike Thorpe for leads; (B2) Mortgage Lead from Bruce Wolf (Plaintiff's online submission); (B3) 15 Mortgage Leads dated 2/10/06; (B4) 20 Mortgage Leads date 8/17/05; and (B5) 24 Mortgage Leads in a spreadsheet form dated10/28/05.

5.     Attached hereto as Exhibit "C" is a true and correct copy of the Declaration of Amy Bishop filed as Document 56 in the within matter wherein Ms. Bishop states under penalty of perjury (page 2, line 6)  "The source of the Bruce Wolf lead came from a company that Quicken Loans contracts with called Azoogle.com…"

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

**SINGLETON LAW GROUP**

Date:     July 13, 2006              /s/ Richard E. Grabowski              
Richard E. Grabowski, Attorney for
Plaintiff, **ASIS INTERNET SERVICES**

## Stela Ritchie

| | |
|---|---|
| **From:** | FwHite4Life32@aol.com |
| **Sent:** | Friday, October 28, 2005 9:27 AM |
| **To:** | Stela Ritchie |
| **Subject:** | Leads Limited 18 leads |
| **Attachments:** | 18 CA.doc |

im having problems with my outlook.

gabe

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Randy Schultz |
| **Home Phone:** | 5102593407 |
| **Email:** | info@designprographics.net |
| **Best Time To Call:** | Evening at Home |
| **City:** | Hayward |
| **Street Address:** | 25800 Industrial Blvd. #3334R |
| **State:** | CA |
| **Zip Code:** | 94545 |
| **Credit Rating:** | Poor |
| **Property Value:** | 70000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 400000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1st Mortgage Balance:** | 0 |
| **1st Mortgage Rate:** | 3 |
| **L.T.V :** | 5.7142857142857144 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | Gabriel Nwosu |
| **Home Phone:** | 3106729119 3106805300 |
| **Email:** | gabnwosu@yahoo.com |
| **Best Time To Call:** | Evening at Home |
| **City:** | Inglewood |
| **Street Address:** | 559E Hazel St. #5 |
| **State:** | CA |
| **Zip Code:** | 90302 |
| **Credit Rating:** | Good |
| **Property Value:** | 400000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | Refinance 1st Mortgage |
| **1st Mortgage Balance:** | 275000 |
| **1st Mortgage Rate:** | 9.375 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Duc Thai |
| **Home Phone:** | 7607447389 |
| **Email:** | dthai78@yahoo.com |
| **Best Time To Call:** | Evening at Home |
| **City:** | SAN MARCOS |
| **Street Address:** | 916 AMBER DR. |
| **State:** | CA |
| **Zip Code:** | 92069 |
| **Credit Rating:** | Good |
| **Property Value:** | 450000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 95000 |
| **Reason For Borrowing:** | Debt Consolidation |
| **1st Mortgage Balance:** | 215000 |
| **1st Mortgage Rate:** | 6.125 |
| **L.T.V :** | 0.21111111111111111 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Jimmy Ly |
| **Home Phone:** | 6265817024 |
| **Email:** | jimmyly@yahoo.com |
| **Best Time To Call:** | Evening at Home |
| **City:** | Rosemead |
| **Street Address:** | 8930 Beatrice Place |
| **State:** | CA |
| **Zip Code:** | 91770 |
| **Credit Rating:** | Excellent |
| **Property Value:** | 700000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 145000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1st Mortgage Balance:** | 0 |
| **1st Mortgage Rate:** | 3 |
| **L.T.V :** | 0.20714285714285716 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

-------------------------------------------

## Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Carol Hubert |
| **Home Phone:** | 5593528604 |
| **Email:** | carolgram6@yahoo.com |
| **Best Time To Call:** | Evening at Home |
| **City:** | Clovis |
| **Street Address:** | 2414 Barstow |
| **State:** | CA |
| **Zip Code:** | 93611 |
| **Credit Rating:** | Excellent |
| **Property Value:** | 400000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 155000 |
| **Reason For Borrowing:** | Refinance 1st Mortgage |
| **1st Mortgage Balance:** | 85000 |
| **1st Mortgage Rate:** | 3 |
| **L.T.V :** | 0.38750000000000001 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | Paul Jacek |
| **Home Phone:** | 3234365210 3238718200 |
| **Email:** | paulcomedy@aol.com |
| **Best Time To Call:** | Evening at Home |
| **City:** | Los Angeles |
| **Street Address:** | 1640 N. Poinsettia Place #306 |
| **State:** | CA |
| **Zip Code:** | 90046 |
| **Credit Rating:** | Fair |
| **Property Value:** | 215000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 195000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1st Mortgage Balance:** | 80000 |
| **1st Mortgage Rate:** | 4 |
| **L.T.V :** | 0.90697674418604646 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | Roberta Ray |
| **Home Phone:** | 9099310187 9517492411 |
| **Email:** | bobbi@ryko-products.com |
| **Best Time To Call:** | Morning at Work |
| **City:** | Ontario |
| **Street Address:** | 1832 n. parkside Ct |
| **State:** | CA |
| **Zip Code:** | 91764 |
| **Credit Rating:** | Fair |
| **Property Value:** | 400000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 325000 |
| **Reason For Borrowing:** | Purchase 1st home |
| **1st Mortgage Balance:** | 275000 |
| **1st Mortgage Rate:** | 5.5 |
| **L.T.V :** | 0.8125 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC
www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Cory Grattan |
| **Home Phone:** | 8385451564 8385644945 |
| **Email:** | thisisatestlead@testlead.com |
| **Best Time To Call:** | before noon |
| **City:** | douglas |
| **Street Address:** | test street |
| **State:** | CA |
| **Zip Code:** | 90210 |
| **Credit Rating:** | fair |
| **Property Value:** | 127500 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | refinance |
| **1ˢᵗ Mortgage Balance:** | 33500 |
| **1ˢᵗ Mortgage Rate:** | 5.7999999999999998 |
| **L.T.V :** | 3.9215686274509802 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

-----------------------------------------------

Loan Officer Notes:

# LEADS LIMITED INC

### www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Susan Cox |
| **Home Phone:** | 5309491585 5309491585 |
| **Email:** | suan.d.cox@gmail.com |
| **Best Time To Call:** | evening |
| **City:** | Red Bluff |
| **Street Address:** | 21830 Adobe Road |
| **State:** | CA |
| **Zip Code:** | 96080 |
| **Credit Rating:** | poor |
| **Property Value:** | 650000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 345000 |
| **1st Mortgage Rate:** | 9.6500000000000004 |
| **L.T.V :** | 0.76923076923076927 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

## Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | jim thomas |
| **Home Phone:** | 9212781337 7143366228 |
| **Email:** | jim_thomas@sbcglobal.net |
| **Best Time To Call:** | afternoon |
| **City:** | corona |
| **Street Address:** | 7380 smerber.rd. |
| **State:** | CA |
| **Zip Code:** | 92881 |
| **Credit Rating:** | excellent |
| **Property Value:** | 590000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 325000 |
| **1st Mortgage Rate:** | 9.8000000000000007 |
| **L.T.V :** | 0.50847457627118642 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | CHARLES JONES |
| **Home Phone:** | 6613985633 6613985633 |
| **Email:** | CFJONESIII@YAHOO.COM |
| **Best Time To Call:** | evening |
| **City:** | BAKERSFIELD |
| **Street Address:** | 8319 LIBBY COURT |
| **State:** | CA |
| **Zip Code:** | 93313 |
| **Credit Rating:** | fair |
| **Property Value:** | 325000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | New Purchase |
| **1st Mortgage Balance:** | 24000 |
| **1st Mortgage Rate:** | 7 |
| **L.T.V :** | 0.92307692307692313 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

------------------------------------------------

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Jack Bolderoff |
| **Home Phone:** | 6182896241 6183594444 |
| **Email:** | whe@wespac.com.au |
| **Best Time To Call:** | evening |
| **City:** | Salisbury Heights, S Australia |
| **Street Address:** | 23 Annesley Close |
| **State:** | CA |
| **Zip Code:** | 5109 |
| **Credit Rating:** | good |
| **Property Value:** | 450000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 400000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 430000 |
| **1st Mortgage Rate:** | 7.9000000000000004 |
| **L.T.V :** | 0.88888888888888884 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | john mikes |
| **Home Phone:** | 3218787887 7888748787 |
| **Email:** | hgadshweq@aol.com |
| **Best Time To Call:** | before noon |
| **City:** | ca |
| **Street Address:** | 172 20th st |
| **State:** | CA |
| **Zip Code:** | 11827 |
| **Credit Rating:** | poor |
| **Property Value:** | 72500 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 70000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 24000 |
| **1st Mortgage Rate:** | 2 |
| **L.T.V :** | 0.96551724137931039 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

----------------------------------------

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | lisa centner |
| **Home Phone:** | 7608435622 7608434444 |
| **Email:** | salc2@charter.net |
| **Best Time To Call:** | evening |
| **City:** | victorville |
| **Street Address:** | 13546 carrera pl. |
| **State:** | CA |
| **Zip Code:** | 92392 |
| **Credit Rating:** | good |
| **Property Value:** | 225000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 192500 |
| **1st Mortgage Rate:** | 7.5 |
| **L.T.V :** | 0.88888888888888884 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC
www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | Tiruchi Sundharam |
| **Home Phone:** | 9702299622 9702299622 |
| **Email:** | soms99@yahoo.com |
| **Best Time To Call:** | Afternoon at Work |
| **City:** | Fort collins |
| **Street Address:** | care ann smith 2500 east harmony street lot4 |
| **State:** | CO |
| **Zip Code:** | 80528 |
| **Credit Rating:** | Good |
| **Property Value:** | 2000000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 1100000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1st Mortgage Balance:** | 0 |
| **1st Mortgage Rate:** | 3 |
| **L.T.V :** | 0.55000000000000004 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | david brand |
| **Home Phone:** | 3036829585 3038283391 |
| **Email:** | breast408@aol.com |
| **Best Time To Call:** | evening |
| **City:** | longmont |
| **Street Address:** | 2452 sunset drive |
| **State:** | CO |
| **Zip Code:** | 80501 |
| **Credit Rating:** | poor |
| **Property Value:** | 225000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 215000 |
| **1st Mortgage Rate:** | 4.875 |
| **L.T.V :** | 0.88888888888888884 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

Atleads LLC
101 Plaza Real South
Suite 208
Boca Raton FL 33432
561-955-9573
www.atleads.com

# @Leads.com

## Insertion Order # 59003

| Date | Lead Type | Payment Terms | Sales Representative |
|---|---|---|---|
| 2-1-06 | Mortgage Leads | Weekly Invoice | Anthony Ferlanti |

| File Delivery Format | Total Leads | Price Per Lead | Total Amount Due |
|---|---|---|---|
| Excel File | 125 | $ 20 | $2500 |

## Client Information:
**Customer:**       Equity Financial Group
**Contact:**        Mike Thorpe
**Contact Phone:**  949-608-1908
**Contact email:**  mthorpe@efgfirst.com

## Lead Filters and Criteria:
States:  AZ CA CO CT FL NV OR WA
Credit:  No Excellent
Loan Type:  Refinance,  Cashout Refinance, Debt Consolidation
Property Type:  Single Family, Condo, Townhouse
Loan Amount:  100k Min
LTV:  As per client
Daily Cap: 15

**Terms and Conditions**
Any changes to this service agreement must be in writing with signatures of both parties. No verbal understandings have any part of this agreement.  Atleads LLC generates its own leads and does not purchase leads from 3rd party sources.  Leads are sold to a maximum of 3 mortgage lenders.  Leads are always GUARANTEED.

| Name: MICHAEL THORPE | Title: PRESIDENT |
|---|---|
| Signature: | Date: 2/1/06 |

# LEADS LIMITED INC
www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | Bruce Wolf |
| **Home Phone:** | 7074768984 7074768984 |
| **Email:** | bbb@asis.com |
| **Best Time To Call:** | evening |
| **City:** | Fortuna |
| **Street Address:** | 2589 Royal Drive |
| **State:** | CA |
| **Zip Code:** | 95540 |
| **Credit Rating:** | good |
| **Property Value:** | 275000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Consolidate bills |
| **1st Mortgage Balance:** | 77500 |
| **1st Mortgage Rate:** | 7.5 |
| **L.T.V :** | 0.36363636363636365 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

-------------------------------------------------------

Loan Officer Notes:



WWW.ATLEADS.COM

### Masters In Quality Lead Generation

I.P Address: 24.7.59.133

| | |
|---|---|
| **Name:** | Xavier Vestal |
| **Home Phone:** | 7752408674 7754374503 |
| **Email:** | Talaessa@gmail.com |
| **Best Time To Call:** | |
| **City:** | Reno |
| **Street Address:** | 6702 Debruin Ave |
| **State:** | NV |
| **Zip Code:** | 89557 |
| **Credit Rating:** | Good |
| **Property Value:** | 285000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st W/Cash Out |
| **1st Mortgage Balance:** | 70000 |
| **1st Mortgage Rate:** | 6.25 |
| **L.T.V :** | 0.26315789473684209 |
| **Date/Time:** | 2/10/2006 |

----------------------------------------------------------

Loan Officer Notes:



WWW.ATLEADS.COM

## Masters In Quality Lead Generation

I.P Address: 69.109.28.139

| | |
|---|---|
| **Name:** | troy tiboni |
| **Home Phone:** | 7758356929 7758356929 |
| **Email:** | tnt927@sbcglobal.net |
| **Best Time To Call:** | evening |
| **City:** | fernley |
| **Street Address:** | 751 F st |
| **State:** | NV |
| **Zip Code:** | 89408 |
| **Credit Rating:** | Poor |
| **Property Value:** | 205000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 102500 |
| **Reason For Borrowing:** | Refi 1st W/Cash Out |
| **1st Mortgage Balance:** | 70000 |
| **1st Mortgage Rate:** | 5.75 |
| **L.T.V :** | 0.5 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

Loan Officer Notes:



### Masters In Quality Lead Generation

**I.P Address: 70.189.213.49**

| | |
|---|---|
| **Name:** | CYRIAC CHEMPLAVIL |
| **Home Phone:** | 7022600033 7022600033 |
| **Email:** | CYRIAC@COX.NET |
| **Best Time To Call:** | evening |
| **City:** | HENDERSON |
| **Street Address:** | 10 PINE HOLLOW DR |
| **State:** | NV |
| **Zip Code:** | 89052 |
| **Credit Rating:** | Good |
| **Property Value:** | 790000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 450000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 400000 |
| **1st Mortgage Rate:** | 5.5 |
| **L.T.V :** | 0.569620253164557 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

Loan Officer Notes:



## Masters In Quality Lead Generation

**I.P Address: 66.190.242.176**

| | |
|---|---|
| **Name:** | Mark Hinzman |
| **Home Phone:** | 7754639558 7757810426 |
| **Email:** | mrhnzm@aol.com |
| **Best Time To Call:** | evening |
| **City:** | Yerington |
| **Street Address:** | 19 North West St |
| **State:** | NV |
| **Zip Code:** | 89447 |
| **Credit Rating:** | Poor |
| **Property Value:** | 305000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 205000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 200000 |
| **1st Mortgage Rate:** | 6.875 |
| **L.T.V :** | 0.67213114754098358 |
| **Date/Time:** | 2/10/2006 |

----------------------------------------------------------

Loan Officer Notes:



### Masters In Quality Lead Generation

**I.P Address: 66.166.232.206**

| | |
|---|---|
| **Name:** | Denise Mosley |
| **Home Phone:** | 7026761118 7022740061 |
| **Email:** | denise.mosley@mail.tricor.com |
| **Best Time To Call:** | before noon |
| **City:** | las vegas |
| **Street Address:** | 232 N 17th Street |
| **State:** | NV |
| **Zip Code:** | 89101 |
| **Credit Rating:** | Good |
| **Property Value:** | 167500 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 142500 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 100000 |
| **1st Mortgage Rate:** | 7.75 |
| **L.T.V :** | 0.85074626865671643 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

## Loan Officer Notes:



### Masters In Quality Lead Generation

**I.P Address: 64.221.150.62**

| | |
|---|---|
| **Name:** | Robert Dille |
| **Home Phone:** | 7025921405 7023682232 |
| **Email:** | rbdille@cox.net |
| **Best Time To Call:** | |
| **City:** | N Las Vegas |
| **Street Address:** | 4832 Nestled Grove |
| **State:** | NV |
| **Zip Code:** | 89031 |
| **Credit Rating:** | Poor |
| **Property Value:** | 325000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 275000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 259000 |
| **1st Mortgage Rate:** | 6.375 |
| **L.T.V :** | 0.84615384615384615 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

## Loan Officer Notes:



### Masters In Quality Lead Generation

**I.P Address: 71.56.144.148**

| | |
|---|---|
| **Name:** | william garrrison |
| **Home Phone:** | 5035573034 0 |
| **Email:** | billyjulie@comcast.net |
| **Best Time To Call:** | |
| **City:** | gladstone |
| **Street Address:** | 17560 kirkwood st |
| **State:** | OR |
| **Zip Code:** | 97027 |
| **Credit Rating:** | Poor |
| **Property Value:** | 275000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 225000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 206000 |
| **1st Mortgage Rate:** | 8 |
| **L.T.V :** | 0.81818181818181823 |
| **Date/Time:** | 2/10/2006 |

---------------------------------------------------------

## Loan Officer Notes:



## Masters In Quality Lead Generation

### I.P Address: 24.21.10.128

| | |
|---|---|
| **Name:** | John Riches |
| **Home Phone:** | 5039329301 0 |
| **Email:** | richmgt2003@comcast.net |
| **Best Time To Call:** | |
| **City:** | Salem |
| **Street Address:** | 2601 Orchard Hts. Rd. NW |
| **State:** | OR |
| **Zip Code:** | 97304 |
| **Credit Rating:** | Good |
| **Property Value:** | 1000001 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 600000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 600000 |
| **1st Mortgage Rate:** | 6.5 |
| **L.T.V :** | 0.59999940000060004 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

## Loan Officer Notes:



### Masters In Quality Lead Generation

**I.P Address: 66.98.162.34**

| | |
|---|---|
| **Name:** | Yang Augustus |
| **Home Phone:** | 2537818730 2536607402 |
| **Email:** | lddhee@rocketjet.com |
| **Best Time To Call:** | |
| **City:** | Federal Way |
| **Street Address:** | 6487 Cheron Avenue |
| **State:** | WA |
| **Zip Code:** | 98023 |
| **Credit Rating:** | Good |
| **Property Value:** | 610000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 70000 |
| **1st Mortgage Rate:** | 10.5 |
| **L.T.V :** | 0.12295081967213115 |
| **Date/Time:** | 2/10/2006 |

---------------------------------------------------------

Loan Officer Notes:



## Masters In Quality Lead Generation

**I.P Address: 216.93.197.169**

| | |
|---|---|
| **Name:** | Ingrid Jeffrey |
| **Home Phone:** | 9167055466 9167055466 |
| **Email:** | marsh@cwnet.com |
| **Best Time To Call:** | before noon |
| **City:** | Seattle |
| **Street Address:** | 6214 42nd St South |
| **State:** | WA |
| **Zip Code:** | 98118 |
| **Credit Rating:** | Poor |
| **Property Value:** | 345000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 192500 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 200000 |
| **1st Mortgage Rate:** | 9.5 |
| **L.T.V :** | 0.55797101449275366 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

Loan Officer Notes:



## Masters In Quality Lead Generation

**I.P Address: 24.18.6.176**

| | |
|---|---|
| **Name:** | francisco medina |
| **Home Phone:** | 2537704269 2535764008 |
| **Email:** | papo.medina@comcast.net |
| **Best Time To Call:** | |
| **City:** | Puyallup |
| **Street Address:** | 2323 7th St. S.E. #E-101 |
| **State:** | WA |
| **Zip Code:** | 98374 |
| **Credit Rating:** | Poor |
| **Property Value:** | 495000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 425000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 425000 |
| **1st Mortgage Rate:** | 4.5 |
| **L.T.V :** | 0.85858585858585856 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

## Loan Officer Notes:



### Masters In Quality Lead Generation

**I.P Address: 207.224.243.172**

| | |
|---|---|
| **Name:** | Kay Westlake |
| **Home Phone:** | 4257656075 4259614700 |
| **Email:** | kwestlake@comcast.net |
| **Best Time To Call:** | |
| **City:** | Sammamish |
| **Street Address:** | 2917 218th Ave SE |
| **State:** | WA |
| **Zip Code:** | 98075 |
| **Credit Rating:** | Poor |
| **Property Value:** | 600000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 475000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 456000 |
| **1st Mortgage Rate:** | 7.875 |
| **L.T.V :** | 0.79166666666666663 |
| **Date/Time:** | 2/10/2006 |

-----------------------------------------------------------

Loan Officer Notes:



## Masters In Quality Lead Generation

**I.P Address: 24.17.109.123**

| | |
|---|---|
| **Name:** | stephen warrick |
| **Home Phone:** | 4253345348 0 |
| **Email:** | warrickcarnut@comcast.net |
| **Best Time To Call:** | |
| **City:** | lk stevens |
| **Street Address:** | 915 115 th ave |
| **State:** | WA |
| **Zip Code:** | 98258 |
| **Credit Rating:** | Good |
| **Property Value:** | 275000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 225000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 225000 |
| **1st Mortgage Rate:** | 4 |
| **L.T.V :** | 0.81818181818181823 |
| **Date/Time:** | 2/10/2006 |

----------------------------------------------------------

Loan Officer Notes:



### Masters In Quality Lead Generation

**I.P Address: 67.183.129.65**

| | |
|---|---|
| **Name:** | james wheelock |
| **Home Phone:** | 4257466116 0 |
| **Email:** | jwheelock@comcast.net |
| **Best Time To Call:** | |
| **City:** | bellevue |
| **Street Address:** | 13756 SE 18th St |
| **State:** | WA |
| **Zip Code:** | 98005 |
| **Credit Rating:** | Good |
| **Property Value:** | 600000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 230000 |
| **1st Mortgage Rate:** | 4.75 |
| **L.T.V :** | 0.83333333333333337 |
| **Date/Time:** | 2/10/2006 |

------------------------------------------------------------

Loan Officer Notes:



## Masters In Quality Lead Generation

**I.P Address: 67.185.46.156**

| | |
|---|---|
| **Name:** | Nicolaus Kellams |
| **Home Phone:** | 5099260198 0 |
| **Email:** | nicj1018@comcast.net |
| **Best Time To Call:** | |
| **City:** | Spokane |
| **Street Address:** | E 13710 Main |
| **State:** | WA |
| **Zip Code:** | 99216 |
| **Credit Rating:** | Poor |
| **Property Value:** | 110000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Refi 1st W/Cash Out |
| **1st Mortgage Balance:** | 75000 |
| **1st Mortgage Rate:** | 8 |
| **L.T.V :** | 0.68181818181818177 |
| **Date/Time:** | 2/10/2006 |

---------------------------------------------------------

Loan Officer Notes:

# AtLeads.com **Lead ID#**

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM    Call (561) 955-9573 To Re-order**
**I.P Address: 170.94.53.89**

| | |
|---|---|
| **Name:** | Hazel Merriweather |
| **Home Phone:** | 5106330854 5106330854 |
| **Email:** | hmerriwe@ebmud.com |
| **Best Time To Call:** | |
| **City:** | Oakland |
| **Street Address:** | 1701 102nd Avenue |
| **State:** | CA |
| **Zip Code:** | 94603 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Fair |
| **Property Value:** | 395000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 67500 |
| **1st Mortgage Rate:** | 7.25 |
| **L.T.V :** | 0.25316455696202533 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com **Lead ID#**

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 12.31.21.15**

| | |
|---|---|
| **Name:** | Spencer King |
| **Home Phone:** | 8136329908 8136329908 |
| **Email:** | cnankarros@yahoo.com |
| **Best Time To Call:** | |
| **City:** | Carlton |
| **Street Address:** | 521 Beck Ave |
| **State:** | FL |
| **Zip Code:** | 33655 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 142500 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 92500 |
| **1st Mortgage Rate:** | 7.25 |
| **L.T.V :** | 0.70175438596491224 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 131.15.48.58**

**Name:**                         mary jamison
**Home Phone:**                   7196371348
**Email:**                        mary.jamison@cisf.af.mil
**Best Time To Call:**
**City:**                         Colorado Springs
**Street Address:**               6225 east platte
**State:**                        CO
**Zip Code:**                     80915
**Do You Own A Home:**
**Credit Rating:**                Good
**Property Value:**               162500
**Purchase Price:**
**Property Type:**                Single Family Residence
**Loan Amount:**                  127500
**Reason For Borrowing:**         Refi 1st Mortgage
**1st Mortgage Balance:**         130000
**1st Mortgage Rate:**            6.25
**L.T.V :**                       0.7846153846153846
**Date/Time:**                    8/17/2005
Lead ID                           8/17/2005

# AtLeads.com **Lead ID#**

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 198.104.63.140**

| | |
|---|---|
| **Name:** | G ferguson |
| **Home Phone:** | 5592244555 5592244555 |
| **Email:** | citiescitiescities-HOMELOAN08200 |
| **Best Time To Call:** | |
| **City:** | fresno |
| **Street Address:** | p.o. Box 5003 |
| **State:** | CA |
| **Zip Code:** | 93755 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 205000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 150000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 127500 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.73170731707317072 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 205.188.116.203**

| | |
|---|---|
| **Name:** | Sigrid Michitsch |
| **Home Phone:** | 7607891849 7607891849 |
| **Email:** | sdmichitsch2005@hotmail.com |
| **Best Time To Call:** | |
| **City:** | Ramona |
| **Street Address:** | 23426 Oakley Court |
| **State:** | CA |
| **Zip Code:** | 92065 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 450000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 150000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 137500 |
| **1st Mortgage Rate:** | 9.9000000000000004 |
| **L.T.V :** | 0.33333333333333331 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 163.230.7.6**

| | |
|---|---|
| **Name:** | Mike Redwine |
| **Home Phone:** | 3362226540 3362226540 |
| **Email:** | mredwine1@triad.rr.com |
| **Best Time To Call:** | |
| **City:** | Asheboro |
| **Street Address:** | 2650 Sandtrap Ln. |
| **State:** | CA |
| **Zip Code:** | 27203 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 305000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 162500 |
| **1st Mortgage Rate:** | 6.75 |
| **L.T.V :** | 0.65573770491803274 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 69.213.91.158**

| | |
|---|---|
| **Name:** | Joseph F Sepulveda |
| **Home Phone:** | 3034336619 7208074235 |
| **Email:** | joe_sep1@yahoo.com |
| **Best Time To Call:** | |
| **City:** | Denver |
| **Street Address:** | 4510 Shoshone St |
| **State:** | CO |
| **Zip Code:** | 80211 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 300000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 42500 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.66666666666666663 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 157.130.245.90**

| | |
|---|---|
| **Name:** | sue tarlip |
| **Home Phone:** | 3037170516 3032581122 |
| **Email:** | starlip@att.net |
| **Best Time To Call:** | |
| **City:** | Golden |
| **Street Address:** | 563 Morning Star Cr |
| **State:** | CO |
| **Zip Code:** | 80403 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 265000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 235000 |
| **1st Mortgage Rate:** | 6.25 |
| **L.T.V :** | 0.75471698113207553 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 168.215.199.26**

| | |
|---|---|
| **Name:** | john walsh |
| **Home Phone:** | 8602821683 8606149707 |
| **Email:** | systemcraft@cox.net |
| **Best Time To Call:** | |
| **City:** | South Windsor |
| **Street Address:** | 772 pleasant valley rd. |
| **State:** | CT |
| **Zip Code:** | 6074 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Fair |
| **Property Value:** | 450000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 265000 |
| **1st Mortgage Rate:** | 7.75 |
| **L.T.V :** | 0.44444444444444442 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com **Lead ID#**

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 12.226.168.66**

| | |
|---|---|
| **Name:** | Robert Nauman |
| **Home Phone:** | 7756746832 7757225747 |
| **Email:** | r-nauman@charter.net |
| **Best Time To Call:** | |
| **City:** | Sun Valley |
| **Street Address:** | 7358 Rubens Ct. |
| **State:** | NV |
| **Zip Code:** | 89433 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Poor |
| **Property Value:** | 285000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 187500 |
| **1st Mortgage Rate:** | 7.5 |
| **L.T.V :** | 0.70175438596491224 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM    Call (561) 955-9573 To Re-order**
**I.P Address: 63.67.43.147**

| | |
|---|---|
| **Name:** | Michael Shenker |
| **Home Phone:** | 5035319778 5035319502 |
| **Email:** | mshenker@michaelshenker.com |
| **Best Time To Call:** | |
| **City:** | Portand |
| **Street Address:** | 4835 NW 187th |
| **State:** | OR |
| **Zip Code:** | 97229 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Fair |
| **Property Value:** | 255000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 205000 |
| **1st Mortgage Rate:** | 7 |
| **L.T.V :** | 0.78431372549019607 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 146.129.249.101**

| | |
|---|---|
| **Name:** | EVIE LOW |
| **Home Phone:** | 2538560083 2066240228 |
| **Email:** | pachelbel10@yahoo.com |
| **Best Time To Call:** | |
| **City:** | AUBURN |
| **Street Address:** | 3143 SOUTH 273 ST |
| **State:** | WA |
| **Zip Code:** | 98001 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 310000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 237500 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 235000 |
| **1st Mortgage Rate:** | 7 |
| **L.T.V :** | 0.7661290322580645 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 198.104.63.140**

| | |
|---|---|
| **Name:** | anthony santoro |
| **Home Phone:** | 8603504424 0 |
| **Email:** | tsantoro@charter.net |
| **Best Time To Call:** | |
| **City:** | new milford |
| **Street Address:** | 8 archers lane |
| **State:** | CT |
| **Zip Code:** | 6776 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 350000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 152500 |
| **1st Mortgage Rate:** | 5.25 |
| **L.T.V :** | 0.8571428571428571 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com **Lead ID#**

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM   Call (561) 955-9573 To Re-order**
**I.P Address: 66.195.95.2**

| | |
|---|---|
| **Name:** | william caruthers |
| **Home Phone:** | 3527353280 3523854652 |
| **Email:** | wsidc@yahoo.com |
| **Best Time To Call:** | |
| **City:** | sorrento |
| **Street Address:** | 22630 wolf branch road |
| **State:** | FL |
| **Zip Code:** | 32776 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 750000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 410000 |
| **1st Mortgage Rate:** | 6.5 |
| **L.T.V :** | 0.66666666666666663 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 66.215.179.53**

| | |
|---|---|
| **Name:** | JON BAYANI |
| **Home Phone:** | 6195962259 6198907001 |
| **Email:** | misterlumpia@cox.net |
| **Best Time To Call:** | |
| **City:** | EL CAJON |
| **Street Address:** | 1543 STALKER CT |
| **State:** | CA |
| **Zip Code:** | 92020 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Poor |
| **Property Value:** | 800000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 600000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 570000 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com **Lead ID#**

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 65.246.232.101**

| | |
|---|---|
| **Name:** | Steve Christianson |
| **Home Phone:** | 7607724407 7602508225 |
| **Email:** | schristianson@dc.rr.com |
| **Best Time To Call:** | |
| **City:** | Indian Wells |
| **Street Address:** | 43600 Monte Sereno |
| **State:** | CA |
| **Zip Code:** | 92210 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 800000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 600000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 630000 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com **Lead ID#**

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 63.67.43.147**

| | |
|---|---|
| **Name:** | GEME HANSEN |
| **Home Phone:** | 5038615616 5038765616 |
| **Email:** | ssdanger@charter.net |
| **Best Time To Call:** | |
| **City:** | WARRENTON |
| **Street Address:** | 90265 Shoreline Dr |
| **State:** | OR |
| **Zip Code:** | 97146 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Fair |
| **Property Value:** | 172500 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Refi 1st W/ Cash Out |
| **1st Mortgage Balance:** | 132500 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.57971014492753625 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 66.195.95.2**

| | |
|---|---|
| **Name:** | shannon conner |
| **Home Phone:** | 3037890571 |
| **Email:** | sconner10@yahoo.com |
| **Best Time To Call:** | |
| **City:** | littleton |
| **Street Address:** | 7711 w glasgow pl |
| **State:** | CO |
| **Zip Code:** | 80128 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 200000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 150000 |
| **Reason For Borrowing:** | Refi 1st W/ Cash Out |
| **1st Mortgage Balance:** | 147500 |
| **1st Mortgage Rate:** | 6.75 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 205.188.116.203**

**Name:**                           Augusto Villalon

**Home Phone:**                     2392831111 3055866522

**Email:**                          sailalfin@aol.com

**Best Time To Call:**

**City:**                           Saint James City

**Street Address:**                 3859 Cruz Drive

**State:**                          FL

**Zip Code:**                       33956

**Do You Own A Home:**

**Credit Rating:**                  Good

**Property Value:**                 405000

**Purchase Price:**

**Property Type:**                  Single Family Residence

**Loan Amount:**                    190000

**Reason For Borrowing:**           Refi 1st W/ Cash Out

**1st Mortgage Balance:**           95000

**1st Mortgage Rate:**              6

**L.T.V :**                         0.46913580246913578

**Date/Time:**                      8/17/2005

Lead ID                             8/17/2005

# AtLeads.com   Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 66.215.179.53**

| | |
|---|---|
| **Name:** | Phillip Siegman |
| **Home Phone:** | 9099872708 |
| **Email:** | phillnjudy@earthlink.net |
| **Best Time To Call:** | |
| **City:** | Rancho Cucamonga |
| **Street Address:** | 10461 Pepper Street |
| **State:** | CA |
| **Zip Code:** | 91730 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 445000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 192500 |
| **Reason For Borrowing:** | Refi 1st W/ Cash Out |
| **1st Mortgage Balance:** | 135000 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.43258426966292135 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

| First Name | Last Name | home_phone | work_phone | email |
|---|---|---|---|---|
| john | mikes | 3218787887 | 7888748787 | hgadshweq@aol.com |
| Remove | Me | 8005551212 | 8005551212 | streve_keefer@yahoo.com |
| Denise | Melton | 3602746020 | | denny121556@yahoo.com |
| Lora | Chee | 9286454946 | 9286458811 | bxtc_2004@yahoo.com |
| Duc | Thai | 7607447389 | | dthai78@yahoo.com |
| Bruce | Wolf | 7074768984 | 7074768984 | bbb@asis.com |
| Al | Palmer | 5038592092 | 0 | bigbadad@wvi.com |
| Jimmy | Ly | 6265817024 | | jimmyly@yahoo.com |
| gloria | wright | 3608944712 | 3606641461 | skookumbar2002@yahoo.com |
| Carol | Hubert | 5593528604 | | carolgram6@yahoo.com |
| Lucy` | Katz | 8606517802 | 8606517802 | tinybubbles12@aol.com |
| Paul | Jacek | 3234365210 | 3238718200 | paulcomedy@aol.com |
| lisa | centner | 7608435622 | 7608434444 | salc2@charter.net |
| david | brand | 3036829585 | 3038283391 | breast408@aol.com |
| Gabriel | Nwosu | 3106729119 | 3106805300 | gabnwosu@yahoo.com |
| jim | thomas | 9212781337 | 7143366228 | jim_thomas@sbcglobal.net |
| CHARLES | JONES | 6613985633 | 6613985633 | CFJONESIII@YAHOO.COM |
| Roberta | Ray | 9099310187 | 9517492411 | bobbi@ryko-products.com |
| kenneth | sainz | 6233938329 | 6027510968 | ksainz2000@yahoo.com |
| Randy | Schultz | 5102593407 | | info@designprographics.net |
| Jack | Bolderoff | 6182896241 | 6183594444 | whe@wespac.com.au |
| Cory | Grattan | 8385451564 | 8385644945 | thisisatestlead@testlead.com |
| Susan | Cox | 5309491585 | 5309491585 | suan.d.cox@gmail.com |
| Tiruchi | Sundharam | 9702299622 | 9702299622 | soms99@yahoo.com |

| best_time | city | street_addr | state |
|---|---|---|---|
| before noon | ca | 172 20th st | CA |
| afternoon | somewhere | | 1 CO |
| Afternoon at Home | Castle Rock | p0b0x 114 | WA |
| Morning at Home | Page | 123 Golden Eagle crt | AZ |
| Evening at Home | SAN MARCOS | 916 AMBER DR. | CA |
| evening | Fortuna | 2589 Royal Drive | CA |
| afternoon | Lyons | 23301 Salmonberry LN | OR |
| Evening at Home | Rosemead | 8930 Beatrice Place | CA |
| before noon | yelm | po box 1381 | WA |
| Evening at Home | Clovis | 2414 Barstow | CA |
| Afternoon at Home | Simsbury | 13 Willard St | CT |
| Evening at Home | Los Angeles | 1640 N. Poinsettia Place  #306 | CA |
| evening | victorville | 13546 carrera pl. | CA |
| evening | longmont | 2452 sunset drive | CO |
| Evening at Home | Inglewood | 559E Hazel St. #5 | CA |
| afternoon | corona | 7380 smerber.rd. | CA |
| evening | BAKERSFIELD | 8319 LIBBY COURT | CA |
| Morning at Work | Ontario | 1832 n. parkside Ct | CA |
| afternoon | Tonopah | 37233 W. Buckeye Rd. | AZ |
| Evening at Home | Hayward | 25800 Industrial Blvd. #3334R | CA |
| evening | Salisbury Heights, S Australia | 23 Annesley Close | CA |
| before noon | douglas | test street | CA |
| evening | Red Bluff | 21830 Adobe Road | CA |
| Afternoon at Work | Fort collins | care ann smith 2500 east harmony street lot4 | CO |

| zip | curr_employ | Do_You_Own_A_Home | Monthly_Income | Monthly_Debt | Credit Rating |
|-----|-------------|-------------------|----------------|--------------|---------------|
| 11827 | Yes | | | | poor |
| 81521 | Yes | | | | excellent |
| 98611 | Yes | | | | Poor |
| 86040 | Yes | | | | Fair |
| 92069 | Yes | | | | Good |
| 95540 | Yes | | | | good |
| 97358 | Yes | | | | poor |
| 91770 | Yes | | | | Excellent |
| 98597 | Yes | | | | fair |
| 93611 | Yes | | | | Excellent |
| 6070 | Yes | | | | Excellent |
| 90046 | Yes | | | | Fair |
| 92392 | Yes | | | | good |
| 80501 | Yes | | | | poor |
| 90302 | Yes | | | | Good |
| 92881 | Yes | | | | excellent |
| 93313 | Yes | | | | fair |
| 91764 | Yes | | | | Fair |
| 85354 | Yes | | | | poor |
| 94545 | Yes | | | | Poor |
| 5109 | Yes | | | | good |
| 90210 | Yes | | | | fair |
| 96080 | Yes | | | | poor |
| 80528 | Yes | | | | Good |

| Property Value | Purchase Price | Property Type | Year_House_Purchased | Loan Amount |
|---|---|---|---|---|
| 125000 | | Single Family Residence | | 100000 |
| 125000 | | Single Family Residence | | 100000 |
| 125000 | | Single Family Residence | | 100000 |
| 125000 | | Single Family Residence | | 100000 |
| 450000 | | Single Family Residence | | 100000 |
| 275000 | | Single Family Residence | | 100000 |
| 162500 | | Single Family Residence | | 100000 |
| 700000 | | Single Family Residence | | 145000 |
| 205000 | | Single Family Residence | | 150000 |
| 400000 | | Single Family Residence | | 155000 |
| 275000 | | Single Family Residence | | 165000 |
| 215000 | | Single Family Residence | | 195000 |
| 225000 | | Single Family Residence | | 200000 |
| 225000 | | Single Family Residence | | 200000 |
| 400000 | | Single Family Residence | | 300000 |
| 590000 | | Single Family Residence | | 300000 |
| 325000 | | Single Family Residence | | 300000 |
| 400000 | | Single Family Residence | | 325000 |
| 510000 | | Single Family Residence | | 400000 |
| 70000 | | Single Family Residence | | 400000 |
| 450000 | | Single Family Residence | | 400000 |
| 127500 | | Single Family Residence | | 500000 |
| 650000 | | Single Family Residence | | 500000 |
| 2000000 | | Single Family Residence | | 1100000 |

| Reason For Borrowing | 1st Mortgage Balance | 1st Mortgage Rate | Fixed_Or_Adjustable | LTV |
|---|---|---|---|---|
| refinance | 24000 | 2 | | 0.8 |
| refinance | 24000 | 1.5 | | 0.8 |
| Home equity line of credit | 0 | 3 | Fixed | 0.8 |
| Refi 1st with Cash | 50000 | 7.625 | Adjustable | 0.8 |
| Debt Consolidation | 215000 | 6.125 | Fixed | 0.222222222 |
| Consolidate bills | 77500 | 7.5 | | 0.363636364 |
| other | 117500 | 7.5 | | 0.615384615 |
| Home equity line of credit | 0 | 3 | Fixed | 0.207142857 |
| refinance | 147500 | 9.75 | | 0.731707317 |
| Refinance 1st Mortgage | 85000 | 3 | Fixed | 0.3875 |
| Debt Consolidation | 190000 | 5.25 | Fixed | 0.6 |
| Home equity line of credit | 80000 | 4 | Fixed | 0.906976744 |
| refinance | 192500 | 7.5 | | 0.888888889 |
| refinance | 215000 | 4.875 | | 0.888888889 |
| Refinance 1st Mortgage | 275000 | 9.375 | Fixed | 0.75 |
| refinance | 325000 | 9.8 | | 0.508474576 |
| New Purchase | 24000 | 7 | | 0.923076923 |
| Purchase 1st home | 275000 | 5.5 | Fixed | 0.8125 |
| New Purchase | 395000 | 0 | | 0.784313725 |
| Home equity line of credit | 0 | 3 | Fixed | 5.714285714 |
| refinance | 430000 | 7.9 | | 0.888888889 |
| refinance | 33500 | 5.8 | | 3.921568627 |
| refinance | 345000 | 9.65 | | 0.769230769 |
| Home equity line of credit | 0 | 3 | Adjustable | 0.55 |

| DateTime | ID | IP |
|----------|-----|----|
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | DT | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | TEK | |
| 10/28/2005 0:00 | DT | |

1   Bingham McCutchen LLP
    JAMES G. SNELL (SBN 173070)
2   CHRISTOPHER M. O'CONNOR (SBN 229576)
    ANDREW B. ELLSWORTH (SBN 240176)
3   1900 University Avenue
    East Palo Alto, CA  94303-2223
4   Telephone:  (650) 849-4400
    Facsimile:  (650) 849-4800
5
    Attorneys for Defendant
6   Quicken Loans Inc.

7

8                   UNITED STATES DISTRICT COURT

9                 NORTHERN DISTRICT OF CALIFORNIA

10                        OAKLAND DIVISION

11

12  ASIS INTERNET SERVICES, a California      No. 3:05-CV-05124-CW
    Corporation,
13                                            DECLARATION OF AMY BISHOP IN
                    Plaintiff,                SUPPORT OF DEFENDANT
14                                            QUICKEN LOANS INC.'S MOTION
          v.                                  FOR SECURITY FOR COSTS
15                                            INCLUDING ATTORNEYS FEES
    OPTIN GLOBAL, INC., et al.,
16                                            ─────────────────────────
                    Defendants.
                                              Date:     April 21, 2006
17                                            Time:     10:00 a.m.
                                              Place:    Courtroom 2 -- 4th Floor
18                                            Judge:    Honorable Claudia Wilken

19
            I, Amy Bishop, declare as follows under penalty of perjury:
20
                 1.     I am employed by defendant Quicken Loans Inc. as Associate Corporate
21
    Counsel.  I have personal knowledge of the matters stated herein and if called as a witness could
22
    and would testify competently to the facts stated in this declaration.
23
                 2.     Quicken Loans is America's top online mortgage lender, with a 94% client
24
    satisfaction score.  Quicken Loans is the preferred mortgage company for many of America's top
25
    companies, including AT&T, Google, Yahoo!, Compuware, EDS, and Penske.  Quicken Loans
26
    has been ranked as one of the top place to work by Fortune, Computerworld Magazine, and the
27
    Michigan Business and Professional Association.
28

─────────────────────────────────────────────────────────────────

        DECLARATION OF AMY BISHOP IN SUPPORT OF MOTION FOR SECURITY FOR COSTS

PA/52179738.1

1          3.      Quicken Loans has policies and contractual provisions in place that

2   require that the companies it does business with comply with the CAN-SPAM Act and related

3   laws. Quicken Loans requires that the companies with whom it works comply with these

4   policies and contractual provisions.

5          4.      On November 1, 2005, Plaintiff's counsel Jason Singleton wrote to

6   Quicken Loans stating "my client wishes to provide Quicken Loans a complete release

7   agreement in exchange for Quicken Loans assistance in tracking down the flow of data from the

8   spammer to the online form web pages and finally to Quicken Loans." A true and correct copy

9   of this letter is attached as Exhibit A. I am informed and believe that this letter was sent after

10   Mr. Singleton called Andrew Lusk, Associate Corporate Counsel to Quicken Loans. I followed

11   up on the letter and had several conversations with Plaintiff's counsel Jason Singleton in an

12   attempt to cooperate with him and alleviate any concerns.

13         5.      I understand from Mr. Singleton that he or Plaintiff filled out an online

14   mortgage information request form using the phony name "Bruce Wolf," and that Plaintiff or Mr.

15   Singleton subsequently received a phone call from Quicken Loans offering mortgage services to

16   Bruce Wolf.

17         6.      The source of the Bruce Wolf lead came from a company that Quicken

18   Loans contracts with called Azoogle.com ("Azoogle"). In its contract with Quicken Loans,

19   Azoogle agrees to abide by Quicken Loans' privacy policy for companies with whom Quicken

20   Loans does business and that policy requires compliance with junk email and other applicable

21   laws. Moreover, in its contract with Quicken Loans, Azoogle "represents and warrants that it has

22   obtained any and all requisite consent from consumers to pass their information to [Quicken

23   Loans] as a Qualified Submission . . . "

24         7.      On November 2, 2005, I contacted Azoogle seeking information about the

25   Bruce Wolf mortgage inquiry lead. On November 3, I called Plaintiff's counsel Mr. Singleton

26   and explained that Quicken Loans was investigating the source of the lead. Mr. Singleton

27   threatened to sue Quicken Loans if it did not provide information about the lead.

28         8.      During telephone conversations on November 17 and 21, 2005,

2

1   Mr. Singleton told me that either he or Plaintiff filled out the online mortgage information

2   request form on the USA Lenders Network's web site. I told Mr. Singleton that I had never

3   heard of USA Lenders Network and did not think that Quicken Loans had a business relationship

4   with USA Lenders Network. I later confirmed that Quicken Loans does not have a business

5   relationship with USA Lenders Network or any other named defendant. Subsequently, Mr.

6   Singleton provided me with sample copies of the online mortgage information forms which I was

7   led to believe are or were used on the USA Lenders Network website. On each sample online

8   mortgage information request form provided by Mr. Singleton, the form itself discloses that the

9   request for information by the user is voluntary and that a mortgage lender will be contacting the

10  website user as a follow-up to the user's request for information.

11       9.     On or about December 14, 2005, I spoke with Mr. Singleton and informed

12  him that I had received all the information I could expect to get about the source of the Bruce

13  Wolf mortgage inquiry lead. Since Mr. Singleton had threatened a lawsuit and offered a release

14  to Quicken Loans in exchange for information, I told Mr. Singleton words to the effect that "it is

15  understood that the release of this information to you is conditioned upon you releasing Quicken

16  Loans." Mr. Singleton agreed to release Quicken Loans in exchange for the information. Mr.

17  Singleton did not tell me that he had filed a lawsuit against Quicken Loans two days earlier, but

18  instead asked me to cooperate by providing the information I had.

19       10.    Relying on the release, I then explained to Mr. Singleton that Quicken

20  Loans received the lead from its affiliate, Azoogle, and that Azoogle had apparently received the

21  lead from John Strothers (with whom Quicken Loans had no relationship). I also told Mr.

22  Singleton that I understood Azoogle severed its relationship with Mr. Strothers after Mr.

23  Strothers did not respond to Azoogle's repeated requests for information concerning the Bruce

24  Wolf mortgage inquiry. Mr. Singleton thanked me and promised to send me a written release to

25  memorialize the oral agreement.

26       11.    On December 20, 2005, Quicken Loans received a copy of a partial

27  release agreement from Mr. Singleton's office via email. A true and correct copy of this

28  agreement is attached as Exhibit B. The release was missing the last pages but the sent portion

---

3

DECLARATION OF AMY BISHOP IN SUPPORT OF MOTION FOR SECURITY FOR COSTS

PA/52179738.1

1    addressed the consideration exchanged.  I note that the language of this agreement requires

2    nothing further from Quicken Loans in exchange for the release.  I also note that the cover page

3    thanks Quicken Loans for its "attention and assistance in this matter" and states "[u]pon

4    execution of the Release, we will also file a Dismissal with the Court dismissing Quicken Loans

5    from the action."  The draft agreement confirms the release of Quicken Loans for "good and

6    sufficient consideration, the receipt of which is hereby acknowledged."  I called Mr. Singleton's

7    office and spoke with Roberta Alliston who promised to send the full copy of the release.

8           12.    Two days later, Ms. Alliston forwarded to me a different release along

9    with a copy of the complaint.  True and correct copies of these documents are attached as

10    Exhibit C.  The new release purported to require Quicken Loans to provide further information to

11    Plaintiff.  This was not what I had agreed to with Mr. Singleton.  Nevertheless, Quicken Loans

12    was willing to modify the earlier oral agreement and I made some minor changes to the release

13    and emailed the revised version to Mr. Singleton's office on December 23, 2005.  A true and

14    correct version of the revised agreement is attached as Exhibit D.

15           13.    On January 5, 2006, having heard nothing from Mr. Singleton, I emailed

16    Ms. Alliston, inquiring into the status of the release agreement.  Ms. Alliston told me to call

17    Mr. Singleton directly, which I did.  After exchanging several voicemails, I finally spoke with

18    Mr. Singleton on January 12, 2006.  Mr. Singleton informed me that Plaintiff was no longer

19    willing to release Quicken Loans.  He proceeded to tell me that he had received "better

20    information" from another source, that he was "tired" of dealing with Quicken Loans, and that

21    Quicken Loans' revisions to the agreement were "unacceptable."  When I reminded Mr.

22    Singleton that he verbally agreed to the release, he replied "try to enforce a verbal agreement."

23           14.    I have reviewed internal records from Quicken Loans regarding

24    communications with Plaintiff's domain "asis.com" and have learned that Quicken Loans

25    communicated with nine different email addresses (including the Bruce Wolf lead) over the past

26    six years.  Two of those addresses are associated with people who closed loans with Quicken

27    Loans, two received emails prior to the enactment of the CAN-SPAM Act or the California junk

28    email law, and five received emails from Quicken Loans in response to what Quicken Loans

4

---

1 thought was an affirmative request for information and those emails offered ways for the

2 recipient to decline further communication from Quicken Loans.  No one with an "asis.com"

3 email address has asked to opt-out from receiving information from Quicken Loans.

4

5   I declare under penalty of perjury that the foregoing is true and correct.  This

6 declaration is executed on March 17, 2006.

7

8

9         Amy Bishop

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF AMY BISHOP IN SUPPORT OF MOTION FOR SECURITY FOR COSTS

PA/52179738.1