Jason K. Singleton, State Bar #166170
Richard E. Grabowski, State Bar #236207
SINGLETON LAW GROUP
611 "L" Street, Suite A
Eureka, CA 95501
lawgroup@sbcglobal.net

(707) 441-1177
FAX  441-1533

Attorneys for Plaintiff, ASIS Internet Services

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| ASIS INTERNET SERVICES, a California corporation, | Case No. C-05-5124 CW |
| Plaintiff, | SECOND AMENDED COMPLAINT FOR DAMAGES AND INJUNCTIVE RELIEF VIOLATION OF CAN-SPAM ACT OF 2003 [15 U.S.C. § 7701, *et seq.*] AND CALIFORNIA BUSINESS AND PROFESSIONS CODE § 17529.5 |
| vs. | |
| OPTIN GLOBAL, INC., a Delaware Corporation, also dba Vision Media Limited Corp., USA Lenders Network, USA Lenders, and USA Debt Consolidation Service; | DEMAND FOR JURY TRIAL |
| VISION MEDIA LIMITED CORP., a Commonwealth of Dominica Corporation, also dba Optin Global, Inc., USA Lenders Network, USA Lenders, and USA Debt Consolidation Service; | |
| RICK YANG, also known as Qing Kuang Yang, aka Calvin Ho, individually, and as principal and owner of Vision Media Limited Corp. and Optin Global, Inc.; | |
| PEONIE PUI TING CHEN, individually, and as president of Optin Global, Inc.; | |
| JOHN TERRENCE DORLAND, aka Terry; CHRIS VALLEY; BRUCE LERNER; MICHAEL GARCIA; and FRANCIS PRASAD all as individuals; | |
| MICHAEL CUERVO, dba NORTHSTAR FINANCIAL, an unknown entity; | |

NATIONAL FIDELITY FUNDING, an Indiana corporation; )

STATESIDE MORTGAGE, INC., a California corporation; )

AMERICAN HOME EQUITY CORPORATION, a Delaware corporation; )

QUICKEN LOANS INC., a Michigan corporation; )

AEGIS LENDING CORPORATION, a Delaware corporation; )

EMERALD HOME LOAN, INC., a California corporation; )

LEADS LIMITED, INC., a Florida corporation; )

AZOOGLE.COM, INC., a Delaware Corporation; )

and DOES THREE through FIFTY, inclusive, )

     Defendants. )

     Plaintiff, **ASIS INTERNET SERVICES, a California corporation**, an Internet Access Provider, complains of Defendants **OPTIN GLOBAL, INC., a Delaware Corporation, also dba Vision Media Limited Corp., USA Lenders Network, USA Lenders, and USA Debt Consolidation Service; VISION MEDIA LIMITED CORP., a Commonwealth of Dominica Corporation, also dba Optin Global, Inc., USA Lenders Network, USA Lenders, and USA Debt Consolidation Service; RICK YANG, also known as Qing Kuang Yang, aka Calvin Ho, individually, and as principal and owner of Vision Media Limited Corp. and Optin Global, Inc.; PEONIE PUI TING CHEN, individually, and as president of Optin Global, Inc.; JOHN TERRENCE DORLAND, aka Terry; CHRIS VALLEY; BRUCE LERNER; MICHAEL GARCIA; and FRANCIS PRASAD all as individuals; MICHAEL CUERVO, dba NORTHSTAR FINANCIAL, an unknown entity; NATIONAL FIDELITY FUNDING, an Indiana corporation; STATESIDE MORTGAGE, INC., a California corporation; AMERICAN HOME EQUITY CORPORATION, a Delaware corporation; QUICKEN LOANS**

INC., a Michigan corporation; **AEGIS LENDING CORPORATION**, a Delaware corporation; **EMERALD HOME LOAN, INC.**, a California corporation; **LEADS LIMITED, INC.**, a Florida corporation; **AZOOGLE.COM, INC.**, a Delaware corporation, and DOES THREE through FIFTY, inclusive, and alleges violations of *CAN-SPAM Act, 15 U.S.C. §7704(a) and (b)* and *California Business and Professions Code §17529.5(a)* and requests injunctive relief, liquidated damages, statutory damages, aggravated damages, and attorney fees authorized as remedies under *15 U.S.C. §7706(g)* and *California Business and Professions Code §17529.5 (b)(1)(B)*.

## JURISDICTION AND VENUE

1.      This Court has original jurisdiction of this action pursuant to *28 U.S.C. § 1331* for violations of the *CAN-SPAM Act of 2003 (15 U.S.C. §§ 7701 et seq.)*.   This Court also has original jurisdiction under *15 U.S.C. § 7706(g)(1)* for cases involving a civil action by an **internet access provider** adversely affected by a violation of section *15 U.S.C. § 7704(a)(1), 15 U.S.C. § 7704(b), or 15 U.S.C. § 7704(d)*, or a pattern or practice that violates paragraph *(2), (3), (4), or (5) of section 15 U.S.C. § 7704(a)*.   Pursuant to pendent jurisdiction, attendant and related causes of action, arising from the same facts, are also brought under California law, including, but not limited to, violations of *California Business & Professions Code § 17529.5*.

2.      Venue is proper in this Court pursuant to *28 U.S.C. § 1391(b)* and is founded on the fact that a substantial part of the unlawful actions of the defendants occurred in this judicial district.

## FACTUAL ALLEGATIONS

3.      Plaintiff is informed and believes and therefore alleges that Defendant **Optin Global, Inc.,** also doing business as Vision Media Limited Corp., USA Lenders Network, USA Lenders, and USA Debt Consolidation Service ("**OPTIN GLOBAL**"), is a Delaware Corporation registered as a foreign corporation in California with its principal place of business located at 6466 Livia Avenue, Temple City, California, 91780.  Plaintiff is informed and believes and therefore alleges that **OPTIN GLOBAL** has formulated, directed, controlled, or participated in

1  the acts or practices set forth in this complaint.

2      4.      Plaintiff is informed and believes and therefore alleges that Defendant **Vision**

3  **Media Limited Corp.,** also doing business as Optin Global, USA Lenders Network, USA

4  Lenders, and USA Debt Consolidation Service ("**VISION MEDIA**"), is a Commonwealth of

5  Dominica corporation with its mailing address of 8 Copthall, P.O. Box 2331, Roseau, St.

6  George, 00152, Commonwealth of Dominica. Plaintiff is informed and believes and therefore

7  alleges that **VISION MEDIA** has formulated, directed, controlled, or participated in the acts or

8  practices set forth in this complaint.  **VISION MEDIA** transacts or has transacted business in

9  the Northern District of California and elsewhere**.**

10      5.      Plaintiff is informed and believes and therefore alleges that Defendant **Rick**

11  **Yang**, also known as Calvin Ho, also known as Qing Kuang Yang, ("**YANG**"), is a principal and

12  owner of **OPTIN GLOBAL** and **VISION MEDIA**.  Plaintiff is informed and believes and

13  therefore alleges that **Rick Yang** has formulated, directed, controlled, or participated in the

14  acts or practices set forth in this complaint. In connection with matters alleged herein, **YANG**

15  has transacted business in Northern District of California.

16      6.      Plaintiff is informed and believes and therefore alleges that Defendant **Peonie**

17  **Pui Ting Chen** ("**CHEN**") is the president of **OPTIN GLOBAL**. Plaintiff is informed and

18  believes and therefore alleges that **Peonie Pui Ting Chen** has formulated, directed,

19  controlled, or participated in the acts or practices set forth in this complaint.  In connection with

20  matters alleged herein, **CHEN** has transacted business in the Northern District of California.

21      7.      Plaintiff is informed and believes and therefore alleges that Defendants **OPTIN**

22  **GLOBAL, VISION MEDIA, YANG**, and **CHEN** have operated as a common business

23  enterprise in commission of the violations of the ***CAN-SPAM Act***, and §17529.5 of the

24  ***California Business and Professions Code***.

25      8.      **OPTIN GLOBAL, VISION MEDIA, YANG, and CHEN** are hereinafter referred to

26  jointly in this complaint as the "**SPAMMERS**."

27      9.      Plaintiff is informed and believes and therefore alleges that Defendants **LEADS**

28  **LIMITED, INC.,** and **AZOOGLE.COM, INC.,** are Internet marketing companies in the business

of generating sales leads by hiring and managing individuals and groups to send emails to perspective purchasers doing business in the United States and are hereinafter jointly referred to in this complaint as the **"LEAD GENERATORS."**

10.    Plaintiff is informed and believes and therefore alleges that **LEAD GENERATORS** conspired with and at all times supported the **SPAMMERS** in execution of the allegations set forth in this complaint.

11.    Plaintiff alleges that **LEAD GENERATORS** hired and managed the activities of **SPAMMERS** and that **SPAMMERS** were at all times acting as **LEAD GENERATORS'** employees or agents through **LEAD GENERATORS'** affiliate programs.

12.    Plaintiff is informed and believes and therefore alleges that Defendants **JOHN TERRENCE DORLAND, also known as Terry; MICHAEL CUERVO dba NORTHSTAR FINANCIAL; CHRIS VALLEY; NATIONAL FIDELITY FUNDING; BRUCE LERNER; STATESIDE MORTGAGE, INC.; MICHAEL GARCIA; AMERICAN HOME EQUITY CORPORATION; QUICKEN LOANS INC.; EMERALD HOME LOAN, INC.; FRANCIS PRASAD; and AEGIS LENDING CORPORATION;** are **mortgage brokers, loan officers and/or companies** acting as mortgage brokers doing business in the United States and are hereinafter jointly referred to in this complaint as the **"MORTGAGE BROKERS"**.

13.    Plaintiff is informed and believes and therefore alleges that **MORTGAGE BROKERS** conspired with and at all times supported the **LEAD GENERATORS** and **SPAMMERS** in execution of the allegations set forth in this complaint.

14.    Plaintiff alleges that **LEAD GENERATORS,** using their employee/agent **SPAMMERS**, worked under pre-existing contracts to advertise **MORTGAGE BROKERS** financial services and deliver sales leads. (Exhibits A, B and C to Declaration of Richard Grabowski attached hereto as Exhibit "1")

15.    Plaintiff is informed and believes and therefore alleges that **MORTGAGE BROKERS** knew, or consciously avoided knowing, at all times that **LEAD GENERATORS** and **SPAMMERS** were violating the ***CAN-SPAM Act***, and ***California Business and Professions Code*** § **17529.5** resulting in injury to Plaintiff by their illegal email attacks.

16.     Plaintiff is informed and believes and therefore alleges that **MORTGAGE BROKERS** have benefited financially and will continue to benefit from their conspiratorial relationship with **LEAD GENERATORS** and **SPAMMERS** and as a result will continue to support the illegal and tortuous actions of **LEAD GENERATORS** and **SPAMMERS** resulting in injury to Plaintiff.

17.     **OPTIN GLOBAL; VISION MEDIA; YANG, CHEN**; **JOHN TERRENCE DORLAND, also known as Terry; MICHAEL CUERVO dba NORTHSTAR FINANCIAL; CHRIS VALLEY; NATIONAL FIDELITY FUNDING; BRUCE LERNER; STATESIDE MORTGAGE, INC.; MICHAEL GARCIA; AMERICAN HOME EQUITY CORPORATION; QUICKEN LOANS INC.; FRANCIS PRASAD; AEGIS LENDING CORPORATION; EMERALD HOME LOAN, INC.; LEADS LIMITED, INC.; AZOOGLE.COM, INC.; and DOES THREE through FIFTY, inclusive,** are referred to jointly in this complaint as the "**Defendants**."

18.     Plaintiff **ASIS INTERNET SERVICES (hereinafter "ASIS")** does not know the true names and capacities of Defendants **OPTIN GLOBAL; VISION MEDIA; YANG, CHEN**; **JOHN TERRENCE DORLAND; MICHAEL CUERVO dba NORTHSTAR FINANCIAL; CHRIS VALLEY; NATIONAL FIDELITY FUNDING; BRUCE LERNER; STATESIDE MORTGAGE, INC.; MICHAEL GARCIA; AMERICAN HOME EQUITY CORPORATION; QUICKEN LOANS INC.; FRANCIS PRASAD; AEGIS LENDING CORPORATION; EMERALD HOME LOAN, INC.; LEADS LIMITED, INC.; AZOOGLE.COM, INC.; and DOES THREE through FIFTY, inclusive**, their business capacities, their ownership connection to the business(s), nor their relative responsibilities in causing the ***CAN-SPAM Act of 2003*** and other violations herein complained of, and alleges a joint venture and common enterprise by all such defendants. Plaintiff is informed and believes that each of the defendants herein, including DOES THREE to FIFTY, inclusive, is the agent, ostensible agent, master, servant, employer, employee, representative, franchiser, franchisee, joint venture, partner, and associate, or such similar capacity, of each of the other defendants, and was at all times acting and performing, or failing to act or perform, with the authorization, consent, permission or ratification of each of the other

defendants, and is responsible in some manner for the acts and omissions of the other defendants in legally causing the violations and damages complained of herein, and have approved or ratified each of the acts or omissions of each other defendant, as herein described.  Plaintiff will seek leave to amend this Complaint when the true names, capacities, connections and responsibilities of defendants are ascertained.

19.    Plaintiff is informed and believes that all named defendants, including **DOES THREE to FIFTY, inclusive**, conspired to commit the acts described herein, or alternatively, aided and abetted one another in the performance of the wrongful acts hereinafter alleged.

20.    Plaintiff **ASIS** is a corporation doing business as **ASIS Internet Services**, is located in Garberville, California, is an Internet access provider within the meaning of *15 U.S.C. § 7702(11)* and is an electronic mail service provider as defined in California *Business and Professions Code §17529.1(h)*.

21.    Plaintiff alleges that Defendants sent or caused to have sent **in excess of 10,000** deceptive and unsolicited commercial electronic mail messages from **October 25, 2005**, through **November 14, 2005**, to Plaintiff's server, a protected computer.  Plaintiff alleges that Defendants **SPAMMERS** transmitted, for and in the hire of Defendants **LEAD GENERATORS** and **MORTGAGE BROKERS**, in excess of 10,000 deceptive and unsolicited commercial electronic mail messages from October 25, 2005, through November 14, 2005, to Plaintiff's server, a protected computer.  The sending of these illegal electronic mail messages was procured, from the **SPAMMERS**, working as employees or agents of **LEAD GENERATORS**, under contract for delivery to the **MORTGAGE BROKERS**.

22.    Plaintiff alleges that Defendants transmitted **in excess of 10,000** electronic mail advertisements containing and accompanied by falsified, misrepresented, or forged header information.

23.    Plaintiff alleges that the email addresses, domain names, and Internet Protocol addresses used to send the emails were obtained by false representations.

24.    Plaintiff alleges that Defendants transmitted **in excess of 10,000** electronic mail advertisements with a subject line that a person would know would be likely to mislead a

recipient, acting reasonably under the circumstances, about a material fact regarding the contents and subject matter of the message.

25.     Plaintiff alleges that Defendants transmitted, to a protected computer, **in excess of 10,000** commercial electronic mail messages, a transactional and relationship message, that contains, or was accompanied by, header information that is materially false or materially misleading.

26.     Plaintiff alleges that Defendants initiated the transmission of **in excess of 10,000** commercial electronic mail message to a protected computer without a  clear and conspicuous identification that the message was an advertisement or solicitation.

27.     Plaintiff alleges that Defendants used a harvest and directory attack or used an automated creation of multiple email accounts to send **in excess of 10,000** commercial electronic mail message to a protected computer.

### FIRST CAUSE OF ACTION
(**Violation of CAN-SPAM Act of 2003 – 15 *U.S.C.* §7704(a)(1), (2),
(3), and (5) and 15 *U.S.C.* §7704(b)(1) and (2))**

28.     Plaintiff refers to the allegations of the preceding paragraphs of this complaint, and incorporates the same herein by this reference as though set forth in full.

29.     On **October 25, 2005**, through **November 14, 2005**, Plaintiff received **in excess of 10,000** commercial electronic mail messages from defendants to its mail server located in California that violated the ***CAN-SPAM Act of 2003***.

30.     Plaintiff alleges that Defendants **SPAMMERS** transmitted, for and in the hire of Defendants **LEAD GENERATORS** and **MORTGAGE BROKERS**, in excess of 10,000 deceptive and unsolicited commercial electronic mail messages from October 25, 2005, through November 14, 2005, to Plaintiff's server, a protected computer.  The sending of these illegal electronic mail messages was procured, from the **SPAMMERS**, working as employees or agents of **LEAD GENERATORS**, under contract for delivery to the **MORTGAGE BROKERS**.

31.     Plaintiff alleges that all of the relevant electronic mails sent by the Defendants on **October 25, 2005**, through **November 14, 2005,** contained or were accompanied by header

1   information that was materially false or materially misleading.  Each of these **in excess of**

2   **10,000** initial messages indicated that they were from individuals and various other unknown

3   identities.  Plaintiff alleges that all of the relevant electronic mails were from defendants using

4   stolen or hijacked email identities.  Therefore, the electronic mail violated **15 *U.S.C.***

5   **§7704(a)(1)(A)**.

6         32.    Plaintiff further alleges that the Defendants sent **in excess of 10,000** separate

7   items of electronic mail to plaintiff's computer that include various domain names, such as

8   **wwmort.com, b3mort.com, vcmort.com, great-3.com** and others**,** which were registered to

9   unknown and false entities**.**  Said conduct was in violation of **15 *U.S.C.* §7704(a)(1)(A)**.

10         33.    Plaintiff further alleges that it received hundreds of separate items of electronic

11   mail from Defendants to email addresses that had not existed for the prior year and had not

12   requested or agreed to accept any solicitations.

13         34.    Plaintiff further alleges that the Defendants sent **in excess of 10,000** separate

14   items of electronic mail to plaintiff's computer that include advertisements with a subject line

15   that a person would know would be likely to mislead a recipient, acting reasonably under the

16   circumstances, about a material fact regarding the contents and subject matter of the

17   message. **15 U.S.C. § 7704(a)(2) (1)** defines two methods for determining if a subject line is

18   misleading: "1) if such person has actual knowledge"; or 2) "knowledge fairly implied on the

19   basis of objective circumstances."  Plaintiff alleges that the "circumstances" required are plainly

20   visible in the actual subject lines of the emails.  The email subject lines received by Plaintiff

21   were clearly intended to get someone to open the email by telling them that their loan was pre-

22   approved ("Pre-approvedd rate #uzthxvmll") or that a loan was approved ("Notice: Loww

23   Mortgage Ratee Approved").  Note that the misspellings in the subject lines are part of the

24   misleading nature of the subject lines and intended to deceive Plaintiff's SPAM blocking

25   software.   These two subject lines are provided as examples, various other similar subject

26   lines were included in the emails.  (Exhibit A to Declaration of Nella White [Exhibit 2 to First

27   Amended Complaint]).

28         35.    Plaintiff further alleges that the Defendants sent **in excess of 10,000** separate

1  items of electronic mail to Plaintiff's computer that were acquired as the result of a directory
2  harvest.  Said conduct was in violation of **15 *U.S.C.* §7704(b)(1)**.

3       36.    Plaintiff further alleges that the defendants sent **in excess of 10,000** separate
4  items of electronic mail to the plaintiff from addresses acquired by the use of automated tools
5  or scripts.  Said conduct was in violation of **15 *U.S.C.* §7704(b)(2)**.

6       37.    As a proximate result of said unlawful conduct by said Defendants, plaintiff is
7  entitled to statutory damages in the amount of up to $100.00 per email in the case of violation
8  of **15 *U.S.C.* §7704(a)(1)** and up to $25.00 per email in the case of each violation of
9  subsections **15 *U.S.C.* §7704(a)(2), (3)**, and **(5)** in the form of statutory damages as set forth in
10 **15 *U.S.C.* §7706(g)(1)(B)(ii) and (3)(A)(i)** and **(ii)**.

11      38.    As a proximate result of said unlawful conduct by said Defendants, plaintiff is
12 entitled to treble statutory damages as a result of violation of any section of **15 *U.S.C.***
13 **§7704(b)** as set forth in **15 *U.S.C.* §7706(g)(1)(C)**.

14      39.    Plaintiff furthermore seeks a preliminary and permanent injunction against the
15 defendants for their current and future violations of the ***CAN-SPAM Act of 2003*** as it and
16 members of the general public will continue to incur damages as a result of the unlawful
17 conduct of said Defendants.  The seeking of injunctive relief by the plaintiff is specifically
18 authorized by **15 *U.S.C.* §7706(g)(1)(A)**.

19      40.    Plaintiff furthermore seeks its attorney fees and costs against the Defendants
20 pursuant to **15 *U.S.C.* §7706(g)(4)**.

**SECOND CAUSE OF ACTION**
**(Violation of *California Business and Professions Code* §17529.5**
**Unlawful activities relating to commercial email advertisements.)**

23      41.    Plaintiff hereby incorporates by reference paragraphs 1 through 39, inclusive, as
24 if the same were fully set forth herein.

25      42.    ***California Business and Professions Code* §17529.5** states:

26           (a)    It is unlawful for any person or entity to advertise in a commercial e-mail
27           advertisement either sent from California or sent to a California electronic mail
28           address under any of the following circumstances:

(1)    The e-mail advertisement contains or is accompanied by a third-party's domain name without the permission of the third party.

(2)    The e-mail advertisement contains or is accompanied by falsified, misrepresented, or forged header information. This paragraph does not apply to truthful information used by a third party who has been lawfully authorized by the advertiser to use that information.

(3)    The e-mail advertisement has a subject line that a person knows would be likely to mislead a recipient, acting reasonably under the circumstances, about a material fact regarding the contents or subject matter of the message.

43.    California has adopted a broad definition of the term advertise:  "any means of exploitation through the conveyance of information is advertising."  *People v. McKean*, (1925) 76 Cal.App. 114 at 131 [243 P. 898].

44.    "'Advertiser' means a person or entity that advertises through the use of commercial e-mail advertisements."  *California Business & Professions Code* §17529.1 (a).

45.    The California Legislator decided:

"There is a need to regulate the advertisers who use spam, as well as the actual spammers, because the actual spammers can be difficult to track down due to some return addresses that show up on the display as "unknown" and many others being obvious fakes and they are often located offshore."  *California Business & Professions Code* §17529 (j)

46.    The California Legislator also found that:  "The true beneficiaries of spam are the advertisers who benefit from the marketing derived from the advertisements."  *California Business & Professions Code* §17529(k)

47.    *California Business & Professions Code* §17529.1(c) makes the following definition:

"'Commercial e-mail advertisement' means any electronic mail message initiated for the purpose of advertising or promoting the

lease, sale, rental, gift offer, or other disposition of any property, goods, services, or <u>extension of credit</u>." (**Underline added for emphasis**.).

48. ***California Business & Professions Code*** §17529.1(i) makes the following definition:

> "'Initiate' **means to transmit or cause to be transmitted** a commercial e-mail advertisement or assist in the transmission of a commercial e-mail advertisement by providing electronic mail addresses where the advertisement may be sent, but does not include the routine transmission of the advertisement through the network or system of a telecommunications utility or an electronic mail service provider through its network or system." (**Underline/Bold added for emphasis**.)

49. Plaintiff alleges that Defendants **SPAMMERS** transmitted, for and in the hire of Defendants **LEAD GENERATORS** and **MORTGAGE BROKERS, in excess of 10,000** deceptive and unsolicited commercial electronic mail advertisements from **October 25, 2005**, through **November 14, 2005**, to Plaintiff's server, a protected computer.  The sending of these illegal advertisements was procured, from the **SPAMMERS,** working as employees or agents of **LEAD GENERATORS,** under contract for delivery to the **MORTGAGE BROKERS.**

50. Plaintiff alleges that these illegal advertisements were intended to exploit the recipient through the information contained in the emails by causing them to provide personal information including financial information.  The text makes statements such as "We tried to contact you awhile ago about your low interest morta(ge rate.  You have been selected for our lowest rate in years…"  Implying that the email was from a mortgage lender.  Other emails contained the following language:

> "The truth is you can get a second mortgage at rates never before offered in the past.
> We offer a variety of solutions for refinancing your mortgage regardless of your credit or needs.
> It's simple, just visit our secure site here:
> http://www.kqmort.com
> Fill out the Instant Quote Form for up to 5 quotes from interested lenders."

implying that the sender of the email advertisement was advertising for the lenders.  The Web form stated that the recipient was authorizing "USA Lenders Network to send your loan request to multiple qualified brokers", implying a pre-existing relationship that prompted the email

advertisement.  Plaintiff submitted information requested by one of these email advertisements and within 24 hours or less received a response from each and every Defendant **MORTGAGE BROKERS** representing that they were in receipt of Plaintiff's loan application.  (See Para. 3 through 9 and Exhibits A, B and C to Declaration of Nella White attached as Exhibit "2" and Exhibit A to Declaration of Teresa Singleton attached as Exhibit "3" to the First Amended Complaint).   These documents, statements and actions taken together form a basis for alleging that the illegal email advertisements were sent by **SPAMMERS** and **LEAD GENERATORS** on behalf of  **MORTGAGE BROKERS** to advertise **MORTGAGE BROKERS** services.

51.   Plaintiff further alleges that the Defendants transmitted or caused to have transmitted **in excess of 10,000** separate items of electronic mail to plaintiff's computer that contained or were accompanied by header information that was materially false or materially misleading.  Each of these **in excess of 10,000** initial messages indicated that they were from individuals and various other unknown identities.   Plaintiff alleges that all of the relevant electronic mails were from defendants using stolen, or hijacked email identities, or email accounts, domain names or Internet Protocol addresses that were obtained through false representations.    Therefore, the electronic mail violated ***California Business and Professions Code*** § 17529.5(a)(2).

52.   Plaintiff further alleges that the Defendants transmitted or caused to have transmitted **in excess of 10,000** separate items of electronic mail to plaintiff's computer that include various subject lines that were false and misleading and would be likely to mislead a recipient, acting reasonably under the circumstances, about a material fact regarding the contents or subject matter of the message in violation of ***California Business and Professions Code*** § 17529.5(a)(3).  The email subject lines received by Plaintiff were clearly intended to get someone to open the email by telling them that their loan was pre-approved ("Pre-approvedd rate #uzthxvmll") or that a loan was approved ("Notice: Loww Mortgage Ratee Approved"), these subject lines are provided as examples other deceptive subject lines were also included.

53. As a proximate result of said unlawful conduct by said Defendants, Plaintiff is entitled to liquidated damages in the amount of $1,000.00 for each unsolicited commercial email advertisement transmitted in violation of *California Business and Professions Code* § 17529.5(a) as set forth in *California Business and Professions Code* § 17529.5(b)(1)(B)(ii).

54. Plaintiff furthermore seeks its attorney fees and costs against the defendants pursuant to *California Business and Professions Code* §17529.5(b)(1)(C).

55. Plaintiff seeks further relief as this Courts deems just and proper.

**WHEREFORE**, plaintiff prays judgment against the Defendants and each of them as follows:

1. For statutory damages of up to $100.00 for each violation of **15 *U.S.C.* §7704(a)(1)** and up to $25.00 in the case of violations of **§ 7704(a)(2), (3) and (5)** up to the sum of $1,000,000;

2. For aggravated damages under **15 *U.S.C.* §7706(g)(1)(C)** of up to three times the amount above for these violations committed by the defendants' violations of **15 *U.S.C.* §7704(b)**;

3. For a preliminary and permanent injunction preventing the defendants and all persons acting in concert with them from the violation of the *Can-Spam Act of 2003*;

4. For liquidated damages of $1,000.00 for each violation of *California Business and Professions Code* **§ 17529.5(a)** up to the sum of $1,000,000;

4. For an award of reasonable attorneys' fees and costs according to proof;

5. For costs of suit; and

6. For such other and further relief as this Court deems just and proper.

**SINGLETON LAW GROUP**

Dated:     October 3, 2006              __/s/ Richard E. Grabowski_____

Jason K. Singleton
Richard E. Grabowski, Attorneys for Plaintiff,
**ASIS INTERNET SERVICES**

1

## REQUEST FOR JURY TRIAL

2

Plaintiff hereby requests a jury for all claims for which a jury is permitted.

3

**SINGLETON LAW GROUP**

4

5

Dated:        October 3,  2006              ___/s/ Richard E. Grabowski_____

Jason K. Singleton

6

Richard E. Grabowski, Attorneys for Plaintiff,

**ASIS INTERNET SERVICES**

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Jason K. Singleton** State Bar #166170
**Richard E. Grabowski** State Bar # 236207
**SINGLETON LAW GROUP**
**611 "L" Street, Suite A**
**Eureka, CA 95501**
**(707) 441-1177**
**FAX 441-1533**
**lawgroup@sbcglobal.net**

**Attorney for Plaintiff, ASIS INTERNET SERVICES**

### UNITED STATES DISTRICT COURT

### NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| **ASIS INTERNET SERVICES,** | **Case No.  C-05-5124 CW** |
|     **Plaintiff,** | **DECLARATION OF RICHARD E.** |
| **vs.** | **GRABOWSKI RE EXHIBITS TO SECOND** |
| | **AMENDED COMPLAINT** |
| **OPTIN GLOBAL, INC., a Delaware** | |
| **Corporation, also dba Vision Media Limited** | |
| **Corp., USA Lenders Network, USA Lenders,** | |
| **and USA Debt Consolidation Service; et al.,** | |
|     **Defendants.** | |

I, RICHARD E. GRABOWSKI , declare as follows:

1.      I am an attorney duly licensed to practice in the United States District Court, Northern District of California, and I am one of the attorneys of record for Plaintiff.  I have personal and firsthand knowledge of each fact hereinafter set forth and if called to testify could and would competently testify to the matters set forth herein.

2.      Plaintiff received copies of the sales leads, including the lead for the fictitious character Bruce Wolf, provided by the LEAD GENERATORS to MORTGAGE BROKERS.

3.      Attached hereto as Exhibit "A" are true and correct copies of 18 leads provided to Stela Ritchie of North Country Loans on October 28, 2005, from LEADS LIMITED, INC., and

given to Plaintiff as part of the negotiated dismissal from the within action.

4.    Attached hereto as Exhibit "B" are true and correct copies of mortgage leads and documentation provided to Plaintiff from Michael Thorpe and EFG First, Inc., consisting of the following:    (B1) Written Agreement between LEADS.COM and EQUITY FINANCIAL GROUP/Mike Thorpe for leads; (B2) Mortgage Lead from Bruce Wolf (Plaintiff's online submission); (B3) 15 Mortgage Leads dated 2/10/06; (B4) 20 Mortgage Leads date 8/17/05; and (B5) 24 Mortgage Leads in a spreadsheet form dated10/28/05.

5.    Attached hereto as Exhibit "C" is a true and correct copy of the Declaration of Amy Bishop filed as Document 56 in the within matter wherein Ms. Bishop states under penalty of perjury (page 2, line 6)  "The source of the Bruce Wolf lead came from a company that Quicken Loans contracts with called Azoogle.com…"

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

**SINGLETON LAW GROUP**

Date:        October 3, 2006        _____/s/ Richard E. Grabowski_____
                                    Richard E. Grabowski, Attorney for
                                    Plaintiff, **ASIS INTERNET SERVICES**

Declaration of Richard E. Grabowski  re Exhibits to        2        C-05-5124 CW
Second Amended Complaint

## Stela Ritchie

**From:** FwHite4Life32@aol.com
**Sent:** Friday, October 28, 2005 9:27 AM
**To:** Stela Ritchie
**Subject:** Leads Limited 18 leads
**Attachments:** 18 CA.doc

im having problems with my outlook.

gabe

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | ████████ |
| **Home Phone:** | ████████ |
| **Email:** | ████████ |
| **Best Time To Call:** | Evening at Home |
| **City:** | Rosemead |
| **Street Address:** | ████████ |
| **State:** | CA |
| **Zip Code:** | 91770 |
| **Credit Rating:** | Excellent |
| **Property Value:** | 700000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 145000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1st Mortgage Balance:** | 0 |
| **1st Mortgage Rate:** | 3 |
| **L.T.V :** | 0.20714285714285716 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

## Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ████████ |
| **Home Phone:** | ██████ |
| **Email:** | ████████████ |
| **Best Time To Call:** | Evening at Home |
| **City:** | Hayward |
| **Street Address:** | ██████████████ |
| **State:** | CA |
| **Zip Code:** | 94545 |
| **Credit Rating:** | Poor |
| **Property Value:** | 70000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 400000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1ˢᵗ Mortgage Balance:** | 0 |
| **1ˢᵗ Mortgage Rate:** | 3 |
| **L.T.V :** | 5.7142857142857144 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

---

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ████████████ |
| **Home Phone:** | █████████████████ |
| **Email:** | ███████████████ |
| **Best Time To Call:** | Evening at Home |
| **City:** | Inglewood |
| **Street Address:** | ███████████████ |
| **State:** | CA |
| **Zip Code:** | 90302 |
| **Credit Rating:** | Good |
| **Property Value:** | 400000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | Refinance 1st Mortgage |
| **1st Mortgage Balance:** | 275000 |
| **1st Mortgage Rate:** | 9.375 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

## www.leadslimited.com

*"Every lead even closer than at your fingertips. That is service. That is Leads Limited"*

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ███████ |
| **Home Phone:** | █████ |
| **Email:** | █████████ |
| **Best Time To Call:** | Evening at Home |
| **City:** | SAN MARCOS |
| **Street Address:** | ████████ |
| **State:** | CA |
| **Zip Code:** | 92069 |
| **Credit Rating:** | Good |
| **Property Value:** | 450000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 95000 |
| **Reason For Borrowing:** | Debt Consolidation |
| **1st Mortgage Balance:** | 215000 |
| **1st Mortgage Rate:** | 6.125 |
| **L.T.V :** | 0.21111111111111111 |
| **Date/Time:** | 10/28/2005 |
| **Lead ID** | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▇▇▇▇▇ |
| **Home Phone:** | ▇▇▇▇▇ |
| **Email:** | ▇▇▇▇▇ |
| **Best Time To Call:** | Evening at Home |
| **City:** | Clovis |
| **Street Address:** | ▇▇▇▇▇ |
| **State:** | CA |
| **Zip Code:** | 93611 |
| **Credit Rating:** | Excellent |
| **Property Value:** | 400000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 155000 |
| **Reason For Borrowing:** | Refinance 1st Mortgage |
| **1st Mortgage Balance:** | 85000 |
| **1st Mortgage Rate:** | 3 |
| **L.T.V :** | 0.38750000000000001 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ████████ |
| **Home Phone:** | ████████████ |
| **Email:** | ████████████ |
| **Best Time To Call:** | Evening at Home |
| **City:** | Los Angeles |
| **Street Address:** | ████████████ |
| **State:** | CA |
| **Zip Code:** | 90046 |
| **Credit Rating:** | Fair |
| **Property Value:** | 215000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 195000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1st Mortgage Balance:** | 80000 |
| **1st Mortgage Rate:** | 4 |
| **L.T.V :** | 0.90697674418604646 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▬▬▬▬ |
| **Home Phone:** | ▬▬▬▬▬▬▬ |
| **Email:** | ▬▬▬▬▬▬▬▬ |
| **Best Time To Call:** | Morning at Work |
| **City:** | Ontario |
| **Street Address:** | ▬▬▬▬▬▬ |
| **State:** | CA |
| **Zip Code:** | 91764 |
| **Credit Rating:** | Fair |
| **Property Value:** | 400000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 325000 |
| **Reason For Borrowing:** | Purchase 1sl home |
| **1st Mortgage Balance:** | 275000 |
| **1st Mortgage Rate:** | 5.5 |
| **L.T.V :** | 0.8125 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

## Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▮▮▮▮▮▮▮▮ |
| **Home Phone:** | ▮▮▮▮▮▮▮▮▮▮▮▮ |
| **Email:** | ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| **Best Time To Call:** | before noon |
| **City:** | douglas |
| **Street Address:** | ▮▮▮▮▮ |
| **State:** | CA |
| **Zip Code:** | 90210 |
| **Credit Rating:** | fair |
| **Property Value:** | 127500 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | refinance |
| **1ˢᵗ Mortgage Balance:** | 33500 |
| **1ˢᵗ Mortgage Rate:** | 5.7999999999999998 |
| **L.T.V :** | 3.9215686274509802 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

-----------------------------------------------

Loan Officer Notes:

# LEADS LIMITED INC

### www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | ████████ |
| **Home Phone:** | ████████████ |
| **Email:** | █████████ |
| **Best Time To Call:** | evening |
| **City:** | Red Bluff |
| **Street Address:** | ██████████ |
| **State:** | CA |
| **Zip Code:** | 96080 |
| **Credit Rating:** | poor |
| **Property Value:** | 650000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 345000 |
| **1st Mortgage Rate:** | 9.6500000000000004 |
| **L.T.V :** | 0.76923076923076927 |
| **Date/Time:** | 10/28/2005 |
| **Lead ID** | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

## Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▉▉▉▉▉ |
| **Home Phone:** | ▉▉▉▉▉▉▉▉ |
| **Email:** | ▉▉▉▉▉▉▉▉ |
| **Best Time To Call:** | afternoon |
| **City:** | corona |
| **Street Address:** | ▉▉▉▉▉▉ |
| **State:** | CA |
| **Zip Code:** | 92881 |
| **Credit Rating:** | excellent |
| **Property Value:** | 590000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 325000 |
| **1st Mortgage Rate:** | 9.8000000000000007 |
| **L.T.V :** | 0.50847457627118642 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

## www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

**I.P Address:**

| | |
|---|---|
| **Name:** | ▓▓▓▓▓▓▓▓▓▓ |
| **Home Phone:** | ▓▓▓▓▓▓▓▓▓▓ |
| **Email:** | ▓▓▓▓▓▓▓▓▓▓ |
| **Best Time To Call:** | evening |
| **City:** | BAKERSFIELD |
| **Street Address:** | ▓▓▓▓▓▓▓▓ |
| **State:** | CA |
| **Zip Code:** | 93313 |
| **Credit Rating:** | fair |
| **Property Value:** | 325000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | New Purchase |
| **1st Mortgage Balance:** | 24000 |
| **1st Mortgage Rate:** | 7 |
| **L.T.V :** | 0.92307692307692313 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

## Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▇▇▇▇▇▇▇ |
| **Home Phone:** | ▇▇▇▇▇▇▇▇▇▇ |
| **Email:** | ▇▇▇▇▇▇▇▇▇▇ |
| **Best Time To Call:** | evening |
| **City:** | Salisbury Heights, S Australia |
| **Street Address:** | ▇▇▇▇▇▇▇▇ |
| **State:** | CA |
| **Zip Code:** | 5109 |
| **Credit Rating:** | good |
| **Property Value:** | 450000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 400000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 430000 |
| **1st Mortgage Rate:** | 7.9000000000000004 |
| **L.T.V :** | 0.88888888888888884 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▮▮▮▮▮▮ |
| **Home Phone:** | ▮▮▮▮▮▮▮▮▮▮ |
| **Email:** | ▮▮▮▮▮▮▮▮ |
| **Best Time To Call:** | before noon |
| **City:** | ca |
| **Street Address:** | ▮▮▮▮▮▮ |
| **State:** | CA |
| **Zip Code:** | 11827 |
| **Credit Rating:** | poor |
| **Property Value:** | 72500 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 70000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 24000 |
| **1st Mortgage Rate:** | 2 |
| **L.T.V :** | 0.96551724137931039 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ████████ |
| **Home Phone:** | ████████ |
| **Email:** | ████████ |
| **Best Time To Call:** | evening |
| **City:** | victorville |
| **Street Address:** | ████████ |
| **State:** | CA |
| **Zip Code:** | 92392 |
| **Credit Rating:** | good |
| **Property Value:** | 225000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 192500 |
| **1st Mortgage Rate:** | 7.5 |
| **L.T.V :** | 0.88888888888888884 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

## Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▮▮▮▮▮▮ |
| **Home Phone:** | ▮▮▮▮▮▮ |
| **Email:** | ▮▮▮▮▮▮ |
| **Best Time To Call:** | Afternoon at Work |
| **City:** | Fort collins |
| **Street Address:** | ▮▮▮▮▮▮ |
| **State:** | CO |
| **Zip Code:** | 80528 |
| **Credit Rating:** | Good |
| **Property Value:** | 2000000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 1100000 |
| **Reason For Borrowing:** | Home equity line of credit |
| **1st Mortgage Balance:** | 0 |
| **1st Mortgage Rate:** | 3 |
| **L.T.V :** | 0.55000000000000004 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | DT |

Loan Officer Notes:

# LEADS LIMITED INC

## www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### **Mortgage Lead**

**I.P Address:**

| | |
|---|---|
| **Name:** | ▅▅▅▅▅ |
| **Home Phone:** | ▅▅▅▅▅ |
| **Email:** | ▅▅▅▅▅ |
| **Best Time To Call:** | evening |
| **City:** | longmont |
| **Street Address:** | ▅▅▅▅▅ |
| **State:** | CO |
| **Zip Code:** | 80501 |
| **Credit Rating:** | poor |
| **Property Value:** | 225000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | refinance |
| **1st Mortgage Balance:** | 215000 |
| **1st Mortgage Rate:** | 4.875 |
| **L.T.V :** | 0.88888888888888884 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

Loan Officer Notes:



Atleads LLC
101 Plaza Real South
Suite 208
Boca Raton FL 33432
561-955-9573
www.atleads.com

# Insertion Order # 59003

| Date | Lead Type | Payment Terms | Sales Representative |
|---|---|---|---|
| 2-1-06 | Mortgage Leads | Weekly Invoice | Anthony Ferlanti |
| **File Delivery Format** | **Total Leads** | **Price Per Lead** | **Total Amount Due** |
| Excel File | 125 | $ 20 | $2500 |

## Client Information:

**Customer:**      Equity Financial Group
**Contact:**       Mike Thorpe
**Contact Phone:** 949-608-1908
**Contact email:** mthorpe@efgfirst.com

## Lead Filters and Criteria:

States:  AZ CA CO CT FL NV OR WA

Credit:  No Excellent

Loan Type:  Refinance,  Cashout Refinance, Debt Consolidation

Property Type:  Single Family, Condo, Townhouse

Loan Amount: 100k Min

LTV:  As per client

Daily Cap: 15

**Terms and Conditions**

Any changes to this service agreement must be in writing with signatures of both parties. No verbal understandings have any part of this agreement. Atleads LLC generates its own leads and does not purchase leads from 3rd party sources. Leads are sold to a maximum of 3 mortgage lenders. Leads are always GUARANTEED.

| Name: MICHAEL THORPE | Title: PRESIDENT |
|---|---|
| Signature: | Date: 2/1/06 |

# LEADS LIMITED INC

www.leadslimited.com

"Every lead even closer than at your fingertips. That is service. That is Leads Limited"

### Mortgage Lead

I.P Address:

| | |
|---|---|
| **Name:** | ▄▄▄▄▄▄▄ |
| **Home Phone:** | ▄▄▄▄▄▄▄▄▄ |
| **Email:** | ▄▄▄▄▄▄ |
| **Best Time To Call:** | evening |
| **City:** | Fortuna |
| **Street Address:** | ▄▄▄▄▄▄▄ |
| **State:** | CA |
| **Zip Code:** | 95540 |
| **Credit Rating:** | good |
| **Property Value:** | 275000 |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Consolidate bills |
| **1st Mortgage Balance:** | 77500 |
| **1st Mortgage Rate:** | 7.5 |
| **L.T.V :** | 0.36363636363636365 |
| **Date/Time:** | 10/28/2005 |
| Lead ID | TEK |

------------------------------------------

Loan Officer Notes:

B2



## Masters In Quality Lead Generation

**I.P Address: 24.7.59.133**

| | |
|---|---|
| **Name:** | |
| **Home Phone:** | |
| **Email:** | |
| **Best Time To Call:** | |
| **City:** | Reno |
| **Street Address:** | |
| **State:** | NV |
| **Zip Code:** | 89557 |
| **Credit Rating:** | Good |
| **Property Value:** | 285000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 200000 |
| **Reason For Borrowing:** | Refi 1st W/Cash Out |
| **1st Mortgage Balance:** | 70000 |
| **1st Mortgage Rate:** | 6.25 |
| **L.T.V :** | 0.26315789473684209 |
| **Date/Time:** | 2/10/2006 |

---------------------------------------------------------

## Loan Officer Notes:



WWW.ATLEADS.COM

## Masters In Quality Lead Generation

I.P Address: 69.109.28.139

| | |
|---|---|
| **Name:** | ██████ |
| **Home Phone:** | ██████████ |
| **Email:** | ████████ |
| **Best Time To Call:** | evening |
| **City:** | fernley |
| **Street Address:** | ██████ |
| **State:** | NV |
| **Zip Code:** | 89408 |
| **Credit Rating:** | Poor |
| **Property Value:** | 205000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 102500 |
| **Reason For Borrowing:** | Refi 1st W/Cash Out |
| **1st Mortgage Balance:** | 70000 |
| **1st Mortgage Rate:** | 5.75 |
| **L.T.V :** | 0.5 |
| **Date/Time:** | 2/10/2006 |

Loan Officer Notes:



WWW.ATLEADS.COM

## Masters In Quality Lead Generation

I.P Address: 70.189.213.49

| | |
|---|---|
| **Name:** | ▉▉▉▉▉▉ |
| **Home Phone:** | ▉▉▉▉▉▉▉ |
| **Email:** | ▉▉▉▉▉▉ |
| **Best Time To Call:** | evening |
| **City:** | HENDERSON |
| **Street Address:** | ▉▉▉▉▉▉ |
| **State:** | NV |
| **Zip Code:** | 89052 |
| **Credit Rating:** | Good |
| **Property Value:** | 790000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 450000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 400000 |
| **1st Mortgage Rate:** | 5.5 |
| **L.T.V :** | 0.569620253164557 |
| **Date/Time:** | 2/10/2006 |

Loan Officer Notes:



WWW.ATLEADS.COM

### **Masters In Quality Lead Generation**

I.P Address: 66.190.242.176

| | |
|---|---|
| **Name:** | ▮▮▮▮▮▮ |
| **Home Phone:** | ▮▮▮▮▮▮▮▮ |
| **Email:** | ▮▮▮▮▮▮ |
| **Best Time To Call:** | evening |
| **City:** | Yerington |
| **Street Address:** | ▮▮▮▮▮▮ |
| **State:** | NV |
| **Zip Code:** | 89447 |
| **Credit Rating:** | Poor |
| **Property Value:** | 305000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 205000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 200000 |
| **1st Mortgage Rate:** | 6.875 |
| **L.T.V :** | 0.67213114754098358 |
| **Date/Time:** | 2/10/2006 |

_____

Loan Officer Notes:



**WWW.ATLEADS.COM**

## Masters In Quality Lead Generation

I.P Address: 66.166.232.206

| | |
|---|---|
| **Name:** | ▬▬▬▬ |
| **Home Phone:** | ▬▬▬▬▬ |
| **Email:** | ▬▬▬▬▬ |
| **Best Time To Call:** | before noon |
| **City:** | las vegas |
| **Street Address:** | ▬▬▬▬ |
| **State:** | NV |
| **Zip Code:** | 89101 |
| **Credit Rating:** | Good |
| **Property Value:** | 167500 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 142500 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 100000 |
| **1st Mortgage Rate:** | 7.75 |
| **L.T.V :** | 0.85074626865671643 |
| **Date/Time:** | 2/10/2006 |

Loan Officer Notes:



WWW.ATLEADS.COM

## Masters in Quality Lead Generation

I.P Address: 71.56.144.148

| | |
|---|---|
| **Name:** | █████████ |
| **Home Phone:** | █████████ |
| **Email:** | ████████████ |
| **Best Time To Call:** | |
| **City:** | gladstone |
| **Street Address:** | ██████████ |
| **State:** | OR |
| **Zip Code:** | 97027 |
| **Credit Rating:** | Poor |
| **Property Value:** | 275000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 225000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 206000 |
| **1st Mortgage Rate:** | 8 |
| **L.T.V :** | 0.81818181818181823 |
| **Date/Time:** | 2/10/2006 |

--------------------------------------------------

Loan Officer Notes:



WWW.ATLEADS.COM

### Masters In Quality Lead Generation

**I.P Address: 24.21.10.128**

| | |
|---|---|
| **Name:** | ▬▬▬▬▬ |
| **Home Phone:** | ▬▬▬▬ |
| **Email:** | ▬▬▬▬▬▬ |
| **Best Time To Call:** | |
| **City:** | Salem |
| **Street Address:** | ▬▬▬▬▬▬ |
| **State:** | OR |
| **Zip Code:** | 97304 |
| **Credit Rating:** | Good |
| **Property Value:** | 1000001 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 600000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 600000 |
| **1st Mortgage Rate:** | 6.5 |
| **L.T.V :** | 0.59999940000060004 |
| **Date/Time:** | 2/10/2006 |

Loan Officer Notes:



WWW.ATLEADS.COM

## Masters In Quality Lead Generation

I.P Address: 66.98.162.34

| | |
|---|---|
| **Name:** | ████████ |
| **Home Phone:** | ████████ |
| **Email:** | ████████ |
| **Best Time To Call:** | |
| **City:** | Federal Way |
| **Street Address:** | ████████ |
| **State:** | WA |
| **Zip Code:** | 98023 |
| **Credit Rating:** | Good |
| **Property Value:** | 610000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 70000 |
| **1st Mortgage Rate:** | 10.5 |
| **L.T.V :** | 0.12295081967213115 |
| **Date/Time:** | 2/10/2006 |

Loan Officer Notes:



WWW.ATLEADS.COM

## Masters In Quality Lead Generation

**I.P Address: 216.93.197.169**

| | |
|---|---|
| **Name:** | █████████ |
| **Home Phone:** | ███████████████ |
| **Email:** | █████████ |
| **Best Time To Call:** | before noon |
| **City:** | Seattle |
| **Street Address:** | ████████████ |
| **State:** | WA |
| **Zip Code:** | 98118 |
| **Credit Rating:** | Poor |
| **Property Value:** | 345000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 192500 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 200000 |
| **1st Mortgage Rate:** | 9.5 |
| **L.T.V :** | 0.55797101449275366 |
| **Date/Time:** | 2/10/2006 |

--------------------------------------------------

## Loan Officer Notes:



WWW.ATLEADS.COM

**Masters In Quality Lead Generation**

**I.P Address: 24.18.6.176**

**Name:**

**Home Phone:**

**Email:**

**Best Time To Call:**

**City:** Puyallup

**Street Address:**

**State:** WA

**Zip Code:** 98374

**Credit Rating:** Poor

**Property Value:** 495000

**Property Type:** Single Family

**Loan Amount:** 425000

**Reason For Borrowing:** Refi 1st Mortgage

**1st Mortgage Balance:** 425000

**1st Mortgage Rate:** 4.5

**L.T.V :** 0.85858585858585856

**Date/Time:** 2/10/2006

Loan Officer Notes:



WWW.ATLEADS.COM

## Masters In Quality Lead Generation

**I.P Address: 207.224.243.172**

| | |
|---|---|
| **Name:** | |
| **Home Phone:** | |
| **Email:** | |
| **Best Time To Call:** | |
| **City:** | Sammamish |
| **Street Address:** | |
| **State:** | WA |
| **Zip Code:** | 98075 |
| **Credit Rating:** | Poor |
| **Property Value:** | 600000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 475000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 456000 |
| **1st Mortgage Rate:** | 7.875 |
| **L.T.V :** | 0.79166666666666663 |
| **Date/Time:** | 2/10/2006 |

Loan Officer Notes:



WWW.ATLEADS.COM

### Masters In Quality Lead Generation

**I.P Address: 24.17.109.123**

| | |
|---|---|
| **Name:** | ███████████ |
| **Home Phone:** | ██████████ |
| **Email:** | █████████████ |
| **Best Time To Call:** | |
| **City:** | lk stevens |
| **Street Address:** | ███████████ |
| **State:** | WA |
| **Zip Code:** | 98258 |
| **Credit Rating:** | Good |
| **Property Value:** | 275000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 225000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 225000 |
| **1st Mortgage Rate:** | 4 |
| **L.T.V :** | 0.81818181818181823 |
| **Date/Time:** | 2/10/2006 |

## Loan Officer Notes:



WWW.ATLEADS.COM

### Masters In Quality Lead Generation

**I.P Address: 67.183.129.65**

| | |
|---|---|
| **Name:** | ▬▬▬▬ |
| **Home Phone:** | ▬▬▬▬ |
| **Email:** | ▬▬▬▬▬ |
| **Best Time To Call:** | |
| **City:** | bellevue |
| **Street Address:** | ▬▬▬▬ |
| **State:** | WA |
| **Zip Code:** | 98005 |
| **Credit Rating:** | Good |
| **Property Value:** | 600000 |
| **Property Type:** | Single Family |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 230000 |
| **1st Mortgage Rate:** | 4.75 |
| **L.T.V :** | 0.83333333333333337 |
| **Date/Time:** | 2/10/2006 |

_____

## Loan Officer Notes:



WWW.ATLEADS.COM

## Masters in Quality Lead Generation

I.P Address: 67.185.46.156

**Name:** ▬▬▬▬▬

**Home Phone:** ▬▬▬▬▬

**Email:** ▬▬▬▬▬▬

**Best Time To Call:**

**City:** Spokane

**Street Address:** ▬▬▬▬▬

**State:** WA

**Zip Code:** 99216

**Credit Rating:** Poor

**Property Value:** 110000

**Property Type:** Single Family

**Loan Amount:** 100000

**Reason For Borrowing:** Refi 1st W/Cash Out

**1st Mortgage Balance:** 75000

**1st Mortgage Rate:** 8

**L.T.V :** 0.68181818181818177

**Date/Time:** 2/10/2006

_____

Loan Officer Notes:

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order
I.P Address: 170.94.53.89

| | |
|---|---|
| **Name:** | ▆▆▆▆▆▆▆ |
| **Home Phone:** | ▆▆▆▆▆▆▆ |
| **Email:** | ▆▆▆▆▆▆▆ |
| **Best Time To Call:** | |
| **City:** | Oakland |
| **Street Address:** | ▆▆▆▆▆▆▆ |
| **State:** | CA |
| **Zip Code:** | 94603 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Fair |
| **Property Value:** | 395000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 67500 |
| **1st Mortgage Rate:** | 7.25 |
| **L.T.V :** | 0.25316455696202533 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

B4

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 12.31.21.15**

| | |
|---|---|
| **Name:** | ████████████ |
| **Home Phone:** | ████████████████ |
| **Email:** | ███████████████ |
| **Best Time To Call:** | |
| **City:** | Carlton |
| **Street Address:** | ██████████ |
| **State:** | FL |
| **Zip Code:** | 33655 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 142500 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 100000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 92500 |
| **1st Mortgage Rate:** | 7.25 |
| **L.T.V :** | 0.70175438596491224 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM    Call (561) 955-9573 To Re-order**
**I.P Address: 131.15.48.58**

**Name:**                            ▆▆▆▆▆
**Home Phone:**                      ▆▆▆▆▆
**Email:**                           ▆▆▆▆▆▆▆
**Best Time To Call:**
**City:**                            Colorado Springs
**Street Address:**                  ▆▆▆▆▆
**State:**                           CO
**Zip Code:**                        80915
**Do You Own A Home:**
**Credit Rating:**                   Good
**Property Value:**                  162500
**Purchase Price:**
**Property Type:**                   Single Family Residence
**Loan Amount:**                     127500
**Reason For Borrowing:**            Refi 1st Mortgage
**1st Mortgage Balance:**       130000
**1st Mortgage Rate:**          6.25
**L.T.V :**                          0.7846153846153846
**Date/Time:**                       8/17/2005
Lead ID                              8/17/2005

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order
I.P Address: 198.104.63.140

**Name:**

**Home Phone:**

**Email:**

**Best Time To Call:**

**City:**                        fresno

**Street Address:**

**State:**                       CA

**Zip Code:**                    93755

**Do You Own A Home:**

**Credit Rating:**               Good

**Property Value:**              205000

**Purchase Price:**

**Property Type:**               Single Family Residence

**Loan Amount:**                 150000

**Reason For Borrowing:**        Refi 1st Mortgage

**1st Mortgage Balance:**   127500

**1st Mortgage Rate:**      6

**L.T.V :**                      0.73170731707317072

**Date/Time:**                   8/17/2005

Lead ID                          8/17/2005

# AtLeads.com   Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 205.188.116.203**

| | |
|---|---|
| **Name:** | ██████████ |
| **Home Phone:** | ██████████ |
| **Email:** | ██████████ |
| **Best Time To Call:** | |
| **City:** | Ramona |
| **Street Address:** | ██████████ |
| **State:** | CA |
| **Zip Code:** | 92065 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 450000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 150000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 137500 |
| **1st Mortgage Rate:** | 9.9000000000000004 |
| **L.T.V :** | 0.33333333333333331 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 163.230.7.6**

**Name:** ███████████

**Home Phone:** ███████████████

**Email:** ███████████████

**Best Time To Call:**

**City:** Asheboro

**Street Address:** ██████████████

**State:** CA

**Zip Code:** 27203

**Do You Own A Home:**

**Credit Rating:** Good

**Property Value:** 305000

**Purchase Price:**

**Property Type:** Single Family Residence

**Loan Amount:** 200000

**Reason For Borrowing:** Refi 1st Mortgage

**1st Mortgage Balance:** 162500

**1st Mortgage Rate:** 6.75

**L.T.V :** 0.65573770491803274

**Date/Time:** 8/17/2005

Lead ID                     8/17/2005

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 69.213.91.158**

**Name:**                          ███████████

**Home Phone:**                    ███████████████

**Email:**                         █████████████

**Best Time To Call:**

**City:**                          Denver

**Street Address:**                ████████████

**State:**                         CO

**Zip Code:**                      80211

**Do You Own A Home:**

**Credit Rating:**                 Good

**Property Value:**                300000

**Purchase Price:**

**Property Type:**                 Single Family Residence

**Loan Amount:**                   200000

**Reason For Borrowing:**          Refi 1st Mortgage

**1st Mortgage Balance:**      42500

**1st Mortgage Rate:**         6

**L.T.V :**                        0.66666666666666663

**Date/Time:**                     8/17/2005

Lead ID                            8/17/2005

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 157.130.245.90**

**Name:**                                    ███████

**Home Phone:**                              ███████████████

**Email:**                                   ██████████

**Best Time To Call:**

**City:**                                    Golden

**Street Address:**                          ████████████

**State:**                                   CO

**Zip Code:**                                80403

**Do You Own A Home:**

**Credit Rating:**                           Good

**Property Value:**                          265000

**Purchase Price:**

**Property Type:**                           Single Family Residence

**Loan Amount:**                             200000

**Reason For Borrowing:**                    Refi 1st Mortgage

**1st Mortgage Balance:**               235000

**1st Mortgage Rate:**                  6.25

**L.T.V :**                                  0.75471698113207553

**Date/Time:**                               8/17/2005

Lead ID                                      8/17/2005

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM    Call (561) 955-9573 To Re-order**
**I.P Address: 168.215.199.26**

**Name:** ████████

**Home Phone:** ████████████

**Email:** ███████████

**Best Time To Call:**

**City:** South Windsor

**Street Address:** ██████████████.

**State:** CT

**Zip Code:** 6074

**Do You Own A Home:**

**Credit Rating:** Fair

**Property Value:** 450000

**Purchase Price:**

**Property Type:** Single Family Residence

**Loan Amount:** 200000

**Reason For Borrowing:** Refi 1st Mortgage

**1st Mortgage Balance:** 265000

**1st Mortgage Rate:** 7.75

**L.T.V :** 0.44444444444444442

**Date/Time:** 8/17/2005

Lead ID    8/17/2005

# AtLeads.com   Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 12.226.168.66**

**Name:**

**Home Phone:**

**Email:**

**Best Time To Call:**

**City:**                          Sun Valley

**Street Address:**

**State:**                         NV

**Zip Code:**                      89433

**Do You Own A Home:**

**Credit Rating:**                 Poor

**Property Value:**                285000

**Purchase Price:**

**Property Type:**                 Single Family Residence

**Loan Amount:**                   200000

**Reason For Borrowing:**          Refi 1st Mortgage

**1st Mortgage Balance:**          187500

**1st Mortgage Rate:**             7.5

**L.T.V :**                        0.70175438596491224

**Date/Time:**                     8/17/2005

Lead ID                            8/17/2005

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 63.67.43.147**

**Name:**

**Home Phone:**

**Email:**

**Best Time To Call:**

**City:** Portland

**Street Address:**

**State:** OR

**Zip Code:** 97229

**Do You Own A Home:**

**Credit Rating:** Fair

**Property Value:** 255000

**Purchase Price:**

**Property Type:** Single Family Residence

**Loan Amount:** 200000

**Reason For Borrowing:** Refi 1st Mortgage

**1st Mortgage Balance:** 205000

**1st Mortgage Rate:** 7

**L.T.V :** 0.78431372549019607

**Date/Time:** 8/17/2005

Lead ID     8/17/2005

# AtLeads.com   Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 146.129.249.101**

| | |
|---|---|
| **Name:** | ▇▇▇▇▇▇▇ |
| **Home Phone:** | ▇▇▇▇▇▇▇▇▇▇ |
| **Email:** | ▇▇▇▇▇▇▇▇▇ |
| **Best Time To Call:** | |
| **City:** | AUBURN |
| **Street Address:** | ▇▇▇▇▇▇▇▇ |
| **State:** | WA |
| **Zip Code:** | 98001 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 310000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 237500 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 235000 |
| **1st Mortgage Rate:** | 7 |
| **L.T.V :** | 0.7661290322580645 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com   Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 198.104.63.140**

| | |
|---|---|
| **Name:** | ███████████ |
| **Home Phone:** | ██████████ |
| **Email:** | ██████████████ |
| **Best Time To Call:** | |
| **City:** | new milford |
| **Street Address:** | ██████████ |
| **State:** | CT |
| **Zip Code:** | 6776 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 350000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 300000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 152500 |
| **1st Mortgage Rate:** | 5.25 |
| **L.T.V :** | 0.8571428571428571 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 66.195.95.2**

| | |
|---|---|
| **Name:** | ▮▮▮▮▮▮▮▮ |
| **Home Phone:** | ▮▮▮▮▮▮▮▮▮ |
| **Email:** | ▮▮▮▮▮▮▮ |
| **Best Time To Call:** | |
| **City:** | sorrento |
| **Street Address:** | ▮▮▮▮▮▮▮ |
| **State:** | FL |
| **Zip Code:** | 32776 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 750000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 500000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 410000 |
| **1st Mortgage Rate:** | 6.5 |
| **L.T.V :** | 0.66666666666666663 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com   Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 66.215.179.53**

| | |
|---|---|
| **Name:** | ████████ |
| **Home Phone:** | ████████████ |
| **Email:** | ███████████ |
| **Best Time To Call:** | |
| **City:** | EL CAJON |
| **Street Address:** | ██████████ |
| **State:** | CA |
| **Zip Code:** | 92020 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Poor |
| **Property Value:** | 800000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 600000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 570000 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM    Call (561) 955-9573 To Re-order**
**I.P Address: 65.246.232.101**

| | |
|---|---|
| **Name:** | ▉▉▉▉▉▉▉ |
| **Home Phone:** | ▉▉▉▉▉▉▉▉▉▉ |
| **Email:** | ▉▉▉▉▉▉▉▉ |
| **Best Time To Call:** | |
| **City:** | Indian Wells |
| **Street Address:** | ▉▉▉▉▉▉▉▉ |
| **State:** | CA |
| **Zip Code:** | 92210 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 800000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 600000 |
| **Reason For Borrowing:** | Refi 1st Mortgage |
| **1st Mortgage Balance:** | 630000 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com  Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM      Call (561) 955-9573 To Re-order**
**I.P Address: 63.67.43.147**

**Name:**

**Home Phone:**

**Email:**

**Best Time To Call:**

**City:**                                WARRENTON

**Street Address:**

**State:**                               OR

**Zip Code:**                           97146

**Do You Own A Home:**

**Credit Rating:**                      Fair

**Property Value:**                     172500

**Purchase Price:**

**Property Type:**                      Single Family Residence

**Loan Amount:**                        100000

**Reason For Borrowing:**               Refi 1st W/ Cash Out

**1st Mortgage Balance:**               132500

**1st Mortgage Rate:**                  6

**L.T.V :**                             0.57971014492753625

**Date/Time:**                          8/17/2005

Lead ID                                 8/17/2005

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM       Call (561) 955-9573 To Re-order**
**I.P Address: 66.195.95.2**

| | |
|---|---|
| **Name:** | ███████████ |
| **Home Phone:** | ████████ |
| **Email:** | ███████████████ |
| **Best Time To Call:** | |
| **City:** | littleton |
| **Street Address:** | █████████████ |
| **State:** | CO |
| **Zip Code:** | 80128 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 200000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 150000 |
| **Reason For Borrowing:** | Refi 1st W/ Cash Out |
| **1st Mortgage Balance:** | 147500 |
| **1st Mortgage Rate:** | 6.75 |
| **L.T.V :** | 0.75 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 205.188.116.203**

| | |
|---|---|
| **Name:** | ███████████ |
| **Home Phone:** | ███████████████ |
| **Email:** | ████████████ |
| **Best Time To Call:** | |
| **City:** | Saint James City |
| **Street Address:** | ████████████ |
| **State:** | FL |
| **Zip Code:** | 33956 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 405000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 190000 |
| **Reason For Borrowing:** | Refi 1st W/ Cash Out |
| **1st Mortgage Balance:** | 95000 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.46913580246913578 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

# AtLeads.com   Lead ID#

## FRESH QUALITY MORTGAGE LEADS

**WWW.ATLEADS.COM     Call (561) 955-9573 To Re-order**
**I.P Address: 66.215.179.53**

| | |
|---|---|
| **Name:** | ████████████████ |
| **Home Phone:** | ████████████ |
| **Email:** | ████████████████████ |
| **Best Time To Call:** | |
| **City:** | Rancho Cucamonga |
| **Street Address:** | ██████████████ |
| **State:** | CA |
| **Zip Code:** | 91730 |
| **Do You Own A Home:** | |
| **Credit Rating:** | Good |
| **Property Value:** | 445000 |
| **Purchase Price:** | |
| **Property Type:** | Single Family Residence |
| **Loan Amount:** | 192500 |
| **Reason For Borrowing:** | Refi 1st W/ Cash Out |
| **1st Mortgage Balance:** | 135000 |
| **1st Mortgage Rate:** | 6 |
| **L.T.V :** | 0.43258426966292135 |
| **Date/Time:** | 8/17/2005 |
| Lead ID | 8/17/2005 |

1   Bingham McCutchen LLP
    JAMES G. SNELL (SBN 173070)
2   CHRISTOPHER M. O'CONNOR (SBN 229576)
    ANDREW B. ELLSWORTH (SBN 240176)
3   1900 University Avenue
    East Palo Alto, CA 94303-2223
4   Telephone: (650) 849-4400
    Facsimile: (650) 849-4800
5
    Attorneys for Defendant
6   Quicken Loans Inc.

7

8                    UNITED STATES DISTRICT COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10                         OAKLAND DIVISION

11

12  ASIS INTERNET SERVICES, a California        No. 3:05-CV-05124-CW
    Corporation,
13                                              DECLARATION OF AMY BISHOP IN
                   Plaintiff,                   SUPPORT OF DEFENDANT
14          v.                                  QUICKEN LOANS INC.'S MOTION
                                                FOR SECURITY FOR COSTS
15  OPTIN GLOBAL, INC., et al.,                 INCLUDING ATTORNEYS FEES

16                 Defendants.
                                                Date:     April 21, 2006
17                                              Time:     10:00 a.m.
                                                Place:    Courtroom 2 -- 4th Floor
18                                              Judge:    Honorable Claudia Wilken

19
            I, Amy Bishop, declare as follows under penalty of perjury:
20
                 1.     I am employed by defendant Quicken Loans Inc. as Associate Corporate
21
    Counsel. I have personal knowledge of the matters stated herein and if called as a witness could
22
    and would testify competently to the facts stated in this declaration.
23
                 2.     Quicken Loans is America's top online mortgage lender, with a 94% client
24
    satisfaction score. Quicken Loans is the preferred mortgage company for many of America's top
25
    companies, including AT&T, Google, Yahoo!, Compuware, EDS, and Penske. Quicken Loans
26
    has been ranked as one of the top place to work by Fortune, Computerworld Magazine, and the
27
    Michigan Business and Professional Association.
28

---

DECLARATION OF AMY BISHOP IN SUPPORT OF MOTION FOR SECURITY FOR COSTS

PA/52179738.1

3.  Quicken Loans has policies and contractual provisions in place that
require that the companies it does business with comply with the CAN-SPAM Act and related
laws.  Quicken Loans requires that the companies with whom it works comply with these
policies and contractual provisions.

4.  On November 1, 2005, Plaintiff's counsel Jason Singleton wrote to
Quicken Loans stating "my client wishes to provide Quicken Loans a complete release
agreement in exchange for Quicken Loans assistance in tracking down the flow of data from the
spammer to the online form web pages and finally to Quicken Loans:"  A true and correct copy
of this letter is attached as Exhibit A.  I am informed and believe that this letter was sent after
Mr. Singleton called Andrew Lusk, Associate Corporate Counsel to Quicken Loans.  I followed
up on the letter and had several conversations with Plaintiff's counsel Jason Singleton in an
attempt to cooperate with him and alleviate any concerns.

5.  I understand from Mr. Singleton that he or Plaintiff filled out an online
mortgage information request form using the phony name "Bruce Wolf," and that Plaintiff or Mr.
Singleton subsequently received a phone call from Quicken Loans offering mortgage services to
Bruce Wolf.

6.  The source of the Bruce Wolf lead came from a company that Quicken
Loans contracts with called Azoogle.com ("Azoogle").  In its contract with Quicken Loans,
Azoogle agrees to abide by Quicken Loans' privacy policy for companies with whom Quicken
Loans does business and that policy requires compliance with junk email and other applicable
laws.  Moreover, in its contract with Quicken Loans, Azoogle "represents and warrants that it has
obtained any and all requisite consent from consumers to pass their information to [Quicken
Loans] as a Qualified Submission . . . "

7.  On November 2, 2005, I contacted Azoogle seeking information about the
Bruce Wolf mortgage inquiry lead.  On November 3, I called Plaintiff's counsel Mr. Singleton
and explained that Quicken Loans was investigating the source of the lead.  Mr. Singleton
threatened to sue Quicken Loans if it did not provide information about the lead.

8.  During telephone conversations on November 17 and 21, 2005,

2

DECLARATION OF AMY BISHOP IN SUPPORT OF MOTION FOR SECURITY FOR COSTS
PA/52179738.1

1   Mr. Singleton told me that either he or Plaintiff filled out the online mortgage information

2   request form on the USA Lenders Network's web site. I told Mr. Singleton that I had never

3   heard of USA Lenders Network and did not think that Quicken Loans had a business relationship

4   with USA Lenders Network. I later confirmed that Quicken Loans does not have a business

5   relationship with USA Lenders Network or any other named defendant. Subsequently, Mr.

6   Singleton provided me with sample copies of the online mortgage information forms which I was

7   led to believe are or were used on the USA Lenders Network website. On each sample online

8   mortgage information request form provided by Mr. Singleton, the form itself discloses that the

9   request for information by the user is voluntary and that a mortgage lender will be contacting the

10  website user as a follow-up to the user's request for information.

11          9.      On or about December 14, 2005, I spoke with Mr. Singleton and informed

12  him that I had received all the information I could expect to get about the source of the Bruce

13  Wolf mortgage inquiry lead. Since Mr. Singleton had threatened a lawsuit and offered a release

14  to Quicken Loans in exchange for information, I told Mr. Singleton words to the effect that "it is

15  understood that the release of this information to you is conditioned upon you releasing Quicken

16  Loans." Mr. Singleton agreed to release Quicken Loans in exchange for the information. Mr.

17  Singleton did not tell me that he had filed a lawsuit against Quicken Loans two days earlier, but

18  instead asked me to cooperate by providing the information I had.

19          10.     Relying on the release, I then explained to Mr. Singleton that Quicken

20  Loans received the lead from its affiliate, Azoogle, and that Azoogle had apparently received the

21  lead from John Strothers (with whom Quicken Loans had no relationship). I also told Mr.

22  Singleton that I understood Azoogle severed its relationship with Mr. Strothers after Mr.

23  Strothers did not respond to Azoogle's repeated requests for information concerning the Bruce

24  Wolf mortgage inquiry. Mr. Singleton thanked me and promised to send me a written release to

25  memorialize the oral agreement.

26          11.     On December 20, 2005, Quicken Loans received a copy of a partial

27  release agreement from Mr. Singleton's office via email. A true and correct copy of this

28  agreement is attached as Exhibit B. The release was missing the last pages but the sent portion

3

---

DECLARATION OF AMY BISHOP IN SUPPORT OF MOTION FOR SECURITY FOR COSTS

PA/52179738.1

1   addressed the consideration exchanged. I note that the language of this agreement requires

2   nothing further from Quicken Loans in exchange for the release. I also note that the cover page

3   thanks Quicken Loans for its "attention and assistance in this matter" and states "[u]pon

4   execution of the Release, we will also file a Dismissal with the Court dismissing Quicken Loans

5   from the action." The draft agreement confirms the release of Quicken Loans for "good and

6   sufficient consideration, the receipt of which is hereby acknowledged." I called Mr. Singleton's

7   office and spoke with Roberta Alliston who promised to send the full copy of the release.

8       12.    Two days later, Ms. Alliston forwarded to me a different release along

9   with a copy of the complaint. True and correct copies of these documents are attached as

10  Exhibit C. The new release purported to require Quicken Loans to provide further information to

11  Plaintiff. This was not what I had agreed to with Mr. Singleton. Nevertheless, Quicken Loans

12  was willing to modify the earlier oral agreement and I made some minor changes to the release

13  and emailed the revised version to Mr. Singleton's office on December 23, 2005. A true and

14  correct version of the revised agreement is attached as Exhibit D.

15      13.    On January 5, 2006, having heard nothing from Mr. Singleton, I emailed

16  Ms. Alliston, inquiring into the status of the release agreement. Ms. Alliston told me to call

17  Mr. Singleton directly, which I did. After exchanging several voicemails, I finally spoke with

18  Mr. Singleton on January 12, 2006. Mr. Singleton informed me that Plaintiff was no longer

19  willing to release Quicken Loans. He proceeded to tell me that he had received "better

20  information" from another source, that he was "tired" of dealing with Quicken Loans, and that

21  Quicken Loans' revisions to the agreement were "unacceptable." When I reminded Mr.

22  Singleton that he verbally agreed to the release, he replied "try to enforce a verbal agreement."

23      14.    I have reviewed internal records from Quicken Loans regarding

24  communications with Plaintiff's domain "asis.com" and have learned that Quicken Loans

25  communicated with nine different email addresses (including the Bruce Wolf lead) over the past

26  six years. Two of those addresses are associated with people who closed loans with Quicken

27  Loans, two received emails prior to the enactment of the CAN-SPAM Act or the California junk

28  email law, and five received emails from Quicken Loans in response to what Quicken Loans

4

1   thought was an affirmative request for information and those emails offered ways for the

2   recipient to decline further communication from Quicken Loans.  No one with an "asis.com"

3   email address has asked to opt-out from receiving information from Quicken Loans.

4

5           I declare under penalty of perjury that the foregoing is true and correct.  This

6   declaration is executed on March 17, 2006.

7

8

9                                           Amy Bishop

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF AMY BISHOP IN SUPPORT OF MOTION FOR SECURITY FOR COSTS

PA/52179738.1